# EXHIBIT 6A

**ASSIGNEE RECORDATION COVER SHEET**

The following four documents attached hereto present evidence of legal transfer of title to the patent properties listed in "Exhibit A of Amended Schedule B1" from

**Alcatel Lucent**

("Assignor")

to

**WSOU Investments, LLC**

("Assignee"):

1.   "PATENT ASSIGNMENT" as set forth in "AMENDED SCHEDULE B1: ASSIGNMENT OF PATENT RIGHTS BY ALCATEL LUCENT" (3 pp) of that certain "Patent Purchase Agreement" effective July 22, 2017 between (a) Alcatel Lucent, (b) Nokia Solutions and Networks BV, and (c) Nokia Technologies Oy ("SELLERS"), and (d) Wade and Company ("PURCHASER"), as amended by "Amendment to Patent Purchase Agreement" between SELLERS and PURCHASER effective August 2, 2017.

2.   "ASSIGNMENT OF PATENT PURCHASE AGREEMENT" between (d) Wade and Company ("ASSIGNEE") and WSOU Investments, LLC ("ASSIGNOR") effective August 21, 2017 (1 page).

3.   "RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC" by WCFT Cayman, Ltd. effective August 21, 2017 (1 page).

4.   "Exhibit A of AMENDED SCHEDULE B1 – Assigned Patents (ALU Only Assets) of PPA" (149 pp).

## AMENDED SCHEDULE B1: ASSIGNMENT OF PATENT RIGHTS

## BY ALCATEL LUCENT

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of Amended Schedule B1 hereto, ("**Assignment**") is made by:

(1) **Alcatel Lucent**, a company validly organized and existing under the laws of France and having its principal address at 148/152 Route de la Reine, 92100 Boulogne-Billancourt, France, ("**Assignor**"); to

(2) **Wade and Company**, a company validly organized and existing under the laws of Ontario, Canada, having its principal address at 17 Prince Arthur, Toronto, ON M5R 1G4 CANADA, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS**, Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means (a) patent applications listed in **Exhibit A** of Amended Schedule B1 hereto; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means August 2, 2017.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

**IN WITNESS WHEREOF**, the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:                                          ASSIGNOR:

ALCATEL LUCENT                                     ALCATEL LUCENT


By: _____                      By: _____

Name: Bernard Zucker                               Name: Elaine Depn

Title: General Counsel, Bell Labs                  Title: Authorized Signatory
       + Special Projects

Date: 2 August 2017                                Date: 2 Aug 2017


ACKNOWLEDGED BY ASSIGNEE


ASSIGNEE:

WADE AND COMPANY


By: Spery Shaws

Name: _____

Title: Marcy Dinh

Date: Aug 2, 2017

PATENT
REEL: 044000 FRAME: 0138

EXHIBIT A of AMENDED SCHEDULE B1 – ASSIGNED PATENTS

**Embedded Electronic File (149 Pages):**



Exhibit A of
AMENDED SCHEDULE

"Exhibit A of AMENDED SCHEDULE B1 – Assigned Patents (ALU Only Assets) of PPA"

PATENT
REEL: 044000 FRAME: 0139

## ASSIGNMENT OF PATENT PURCHASE AGREEMENT

WHEREAS, Wade and Company, on the one hand, and Alcatel Lucent, Nokia Solutions and Networks BV and Nokia Technologies Oy ("Nokia Parties"), on the other hand, entered into a Patent Purchase Agreement with an effective date as of July 22, 2017 ("Patent Purchase Agreement");

WHEREAS, Wade and Company and the Nokia Parties entered into an Amendment to the Patent Purchase Agreement with an effective date as of August 21, 2017 ("Amendment to Patent Purchase Agreement");

WHEREAS, the Amendment to the Patent Purchase Agreement permits Wade and Company to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC, a company organized under the laws of Delaware;

NOW, THEREFORE, Wade and Company wishes to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC

> Wade and Company hereby assigns to WSOU Investments LLC and WSOU Investments LLC hereby accepts the whole of the interest of Wade and Company in the Patent Purchase Agreement.

IN WITNESS WHEREOF, Wade and Company and WSOU Investments LLC, on behalf of themselves and their Affiliates, have caused this Agreement to be executed by their duly authorized representatives to become effective as of August 21, 2017.

WADE AND COMPANY

Name:  Stuart A. Shanus

Signature:

Title:  General Counsel, Managing Partner

Date: August 21, 2017

WSOU INVESTMENTS LLC

Name:  Craig Etchegoyen

Signature:

Title:  Member

Date:  August 21, 2017

RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC

WHEREAS, WCFT Cayman, a Cayman Islands company ("WCFT Cayman"), on the one hand and Orange Holdings, a Nevada corporation, on the other hand, had preliminary discussions concerning forming and operating WSOU Investments, LLC, a to be formed Delaware limited liability company;

WHEREAS, WSOU Investments, LLC was subsequently formed to purchase intellectual property from Alcatel Lucent, Nokia Solutions and Networks BV, Nokia Technologies Oy; and

WHEREAS, WCFT Cayman and Orange Holding never agreed to form WSOU Investments, LLC;

NOW, THEREFORE, to avoid any controversy or dispute concerning the fact that WCFT Cayman does not own and has never owned an interest in WSOU Investments, LLC:

> WCFT Cayman hereby unequivocally avers that it owns no interest in WSOU Investments, LLC and to the extent it ever had any ownership stake, it hereby releases, relinquishes and disavows any ownership interest in WSOU Investments LLC it may have had.

IN WITNESS WHEREOF, WCFT Cayman itself and its Affiliates have caused this Release and Relinquishment of Interest to be executed by its duly authorized representative made effective as of August 21, 2017.

WCFT Cayman Ltd.

Name:  Marc Wade

Signature:_____

Title:  Director

Date:  August 21, 2017

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 809616 | 809616-US-NP | US8792941 | 13/613159 | 20140073335 | US | 29-Jul-14 | 26-Sep-32 | 13-Sep-12 | Method And Apparatus Of Virtualized Resource Sharing In Cellular Networks |
| 019224 | 019224-US-CIP | US6148423 | 08/483886 | | US | 14-Nov-00 | 14-Nov-17 | 7-Jun-95 | SIGNAL TRANSMISSION PERFORMANCE OPTIMIZATION DEVICE IN A SYSTEM FOR TRANSMITTING DIGITAL DATA, ESPECIALLY ON AN OPTICAL LINK |
| 100001 | 100001-DE-EPA | EP0817397 | 97401515.8 | EP0817397 | DE | 31-Dec-08 | 30-Jun-17 | 30-Jun-97 | HANDOVER |
| 100001 | 100001-GB-EPA | EP0817397 | 97401515.8 | EP0817397 | GB | 31-Dec-08 | 30-Jun-17 | 30-Jun-97 | HANDOVER |
| 100001 | 100001-US-NP | US5995807 | 08/887287 | | US | 30-Nov-99 | 2-Jul-17 | 2-Jul-97 | HANDOVER |
| 100082 | 100082-US-NP | US6322896 | 09/102002 | 20020022502 | US | 18-Feb-03 | 22-Jun-18 | 22-Jun-98 | ANTENNA DIVERSITY BASE STATION FOR TRANSMISSION OF UNIDIRECTIONAL CHANNELS AND CORRESPONDING METHOD OF TRANSMISSION OF A UNIDIRECTIONAL CHANNEL BY A BASE STATION |
| 100295 | 100295-US-PCT | US6173093 | 09/051816 | | US | 9-Jan-01 | 18-Aug-17 | 18-Aug-97 | OPTICAL ADD/DROP WAVELENGTH DIVISION MULTIPLEX SYSTEMS |
| 100408 | 100408-US-NP | US6038045 | 08/956445 | | US | 14-Mar-00 | 23-Oct-17 | 23-Oct-97 | APPARATUS FOR ADDING AND DROPPING WAVELENGTH MULTIPLEX CHANNELS |
| 100430 | 100430-US-NP | US6026204 | 08/960201 | | US | 15-Feb-00 | 29-Oct-17 | 29-Oct-97 | SPECTRAL PRECOMPensation |
| 100589 | 100589-US-NP | US5994795 | 09/062554 | | US | 30-Nov-99 | 20-Apr-18 | 20-Apr-98 | POWER DISTRIBUTION |
| 100639 | 100639-US-NP | US6052527 | 09/021420 | | US | 18-Apr-00 | 10-Feb-18 | 10-Feb-98 | METHODE POUR GERER LA CONCURRENCE DANS DES OBJETS |
| 100643 | 100643-US-NP | US6266406 | 09/057802 | | US | 24-Jul-01 | 9-Apr-18 | 9-Apr-98 | IMPLEMENTATION OF A TCAP INTERFACE |
| 100645 | 100645-US-NP | US6317428 | 09/059837 | | US | 13-Nov-01 | 14-Apr-18 | 14-Apr-98 | DESIGN AND IMPLEMENTATION OF IN SERVICE |
| 100683 | 100683-US-PCT | US6339489 | 09/125316 | | US | 15-Jan-02 | 30-Dec-17 | 30-Dec-97 | DEVICE FOR COMPENSATING THE DISPERSION OF POLARIZATION IN AN OPTICAL TRANSMISSION SYSTEM |
| 100716 | 100716-US-NP | US6034645 | 09/028811 | | US | 7-Mar-00 | 24-Feb-18 | 24-Feb-98 | MINIATURE ANNULAR MICROSTRIP RESONANT ANTENNA |
| 100784 | 100784-US-PCT | US6373608 | 09/155901 | | US | 16-Apr-02 | 10-Feb-18 | 10-Feb-98 | METHOD AND DEVICE FOR ON-LINE REGENERATION OF A SIGNAL TRANSMITTED BY WAVELENGTH DIVISION MULTIPLEXED SOLITONS AND OPTICAL TELECOMMUNICATION SYSTEM COMPRISING SUCH A REGENERATING DEVICE |
| 100792 | 100792-US-NP | US6172562 | 09/225508 | | US | 9-Jan-01 | 6-Jan-19 | 6-Jan-99 | DEVICE FOR CONTROLLING THE AMPLITUDE AND THE PHASE OF A RADIO FREQUENCY SIGNAL |
| 100849 | 100849-US-NP | US6061027 | 09/143657 | | US | 9-May-00 | 31-Aug-18 | 31-Aug-98 | RADIATING STRUCTURE |
| 100902 | 100902-US-PCT | US6052064 | 09/180774 | | US | 25-Feb-03 | 27-Mar-18 | 27-Mar-98 | METHOD FOR TRANSMITTING ON A PLURALITY OF TRANSMISSION MEDIA, WITH DYNAMIC DATA DISPATCHING, AND CORRESPONDING TRANSMITTER AND TERMINAL |
| 100946 | 100946-CN-NP | ZL98126980.X | 98126980.X | 1230037A | CN | 26-May-04 | 11-Dec-18 | 11-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-DE-EPA | EP0924797 | 98403063.5 | EP0924797 | DE | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-FR-EPA | EP0924797 | 98403063.5 | EP0924797 | FR | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-GB-EPA | EP0924797 | 98403063.5 | EP0924797 | GB | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-US-NP | US6133879 | 09/209447 | | US | 17-Oct-00 | 11-Dec-18 | 11-Dec-98 | MULTIFREQUENCY MICROSTRIP ANTENNA AND A DEVICE INCLUDING SAID ANTENNA |
| 100949 | 100949-CN-NP | ZL98117083.8 | 98117083.8 | 1226093A | CN | 5-Nov-03 | 11-Dec-18 | 11-Dec-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-DE-EPA | EP0923156 | 98402988.4 | EP0923156 | DE | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-FR-EPA | EP0923156 | 98402988.4 | EP0923156 | FR | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-GB-EPA | EP0923156 | 98402988.4 | EP0923156 | GB | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-US-NP | US6133880 | 09/209449 | | US | 17-Oct-00 | 11-Dec-18 | 11-Dec-98 | Shorted microstrip antenna and apparatus using the same |
| 100957 | 100957-US-NP | US6166699 | 09/081515 | | US | 26-Dec-00 | 20-May-18 | 20-May-98 | ANTENNA SOURCE FOR TRANSMITTING AND RECEIVING  MICROWAVES |
| 101107 | 101107-FR-NP | FR2766318 | 9709068 | 2766318 | FR | 30-Nov-01 | 17-Jul-17 | 17-Jul-97 | SYSTEME DE RADIOTELECOMMUNICATIONS AVEC UN TERMINAL MOBILE FONCTIONNANT EN MODE CELLULAIRE ET EN MODE SANS FIL |
| 101107 | 101107-US-NP | US6141547 | 09/114499 | | US | 31-Oct-00 | 13-Jul-18 | 13-Jul-98 | RADIOTELECOMMUNICATIONS SYSTEM HAVING A MOBILE TERMINAL THAT OPERATES BOTH IN CELLULAR MODE AND IN CORDLESS MODE |
| 101120 | 101120-US-NP | US6424350 | 09/273557 | | US | 23-Jul-02 | 22-Mar-19 | 22-Mar-99 | METHOD OF CONTROLLING A LIQUID CRYSTAL DISPLAY |
| 101221 | 101221-DE-EPA | EP0929119 | 99400002.4 | EP0929119 | DE | 13-Dec-06 | 4-Jan-19 | 4-Jan-99 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-FR-NP | FR2773661 | 9800191 | 2773661 | FR | 25-Feb-00 | 12-Jan-18 | 12-Jan-98 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-GB-EPA | EP0929119 | 99400002.4 | EP0929119 | GB | 13-Dec-06 | 4-Jan-19 | 4-Jan-99 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-US-NP | US6181955 | 09/227884 | | US | 30-Jan-01 | 11-Jan-19 | 11-Jan-99 | METHOD OF TRANSMITTING A CONTROL SIGNAL BY A BASE STATION OF A DIGITAL CELLULAR MOBILE RADIO SYSTEM AND A CORRESPONDING BASE STATION |
| 101242 | 101242-US-NP | US6366072 | 09/244827 | 20020007262 | US | 2-Apr-02 | 4-Feb-19 | 4-Feb-99 | OPTIMIZED POWER SUPPLY SYSTEM FOR AN ELCTRONIC CIRCUIT |
| 101279 | 101279-CN-NP | ZL98117088.9 | 98117088.9 | 1224254A | CN | 6-Aug-03 | 11-Dec-18 | 11-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-DE-EPA | EP0923157 | 98403061.9 | EP0923157 | DE | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-FR-EPA | EP0923157 | 98403061.9 | EP0923157 | FR | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-GB-EPA | EP0923157 | 98403061.9 | EP0923157 | GB | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-US-NP | US6121930 | 09/209470 | | US | 19-Sep-00 | 11-Dec-18 | 11-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101297 | 101297-US-NP | US7024619 | 09/373240 | | US | 4-Apr-06 | 12-Aug-19 | 12-Aug-99 | EVENT CONDITION ACTION... |

PATENT
REEL: 044000 FRAME: 0142

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 101353 | 101353-US-NP | US6813246 | 09/362117 | | US | 2-Nov-04 | 28-Jul-19 | 28-Jul-99 | ROUTING CALLS WITH OVERFLOWS IN A PRIVATE NETWORK |
| 101356 | 101356-DE-EPA | EP0979014 | 99401902.4 | EP0979014 | DE | 9-May-07 | 26-Jul-19 | 26-Jul-99 | ROUTING IN A PRIVATE NETWORK USING COMPRESSION |
| 101356 | 101356-FR-EPA | EP0979014 | 99401902.4 | EP0979014 | FR | 9-May-07 | 26-Jul-19 | 26-Jul-99 | ROUTING IN A PRIVATE NETWORK USING COMPRESSION |
| 101356 | 101356-GB-EPA | EP0979014 | 99401902.4 | EP0979014 | GB | 9-May-07 | 26-Jul-19 | 26-Jul-99 | ROUTING IN A PRIVATE NETWORK USING COMPRESSION |
| 101356 | 101356-US-NP | US6909694 | 09/364308 | | US | 21-Jun-05 | 30-Jul-19 | 30-Jul-99 | ROUTING IN A PRIVATE NETWORK WITH COMPRESSION |
| 101357 | 101357-DE-EPA | EP0979015 | 99401987.5 | EP0979015 | DE | 9-Nov-05 | 5-Aug-19 | 5-Aug-99 | Leitweglenkung von einem privaten Netz ausgehenden Anrufen |
| 101357 | 101357-GB-EPA | EP0979015 | 99401987.5 | EP0979015 | GB | 9-Nov-05 | 5-Aug-19 | 5-Aug-99 | ACCESSING TO AN EXTERNAL NETWORK |
| 101357 | 101357-IT-EPA | EP0979015 | 99401987.5 | EP0979015 | IT | 9-Nov-05 | 5-Aug-19 | 5-Aug-99 | ACCESSING TO AN EXTERNAL NETWORK |
| 101357 | 101357-US-NP | US6667958 | 09/362118 | 20030206526 | US | 23-Dec-03 | 28-Jul-19 | | ROUTING CALLS TO EXTERNAL NETWORKS FROM A PRIVATE NETWORK |
| 101358 | 101358-US-NP | US6456710 | 09/307031 | | US | 24-Sep-02 | 7-May-19 | 7-May-99 | METHOD OF ACTIVATING A STATION |
| 101359 | 101359-US-NP | US7639711 | 09/323135 | | US | 29-Dec-09 | 1-Jun-19 | 1-Jun-99 | PABX NETWORKING |
| 101360 | 101360-US-NP | US7031298 | 09/736158 | 20020033112 | US | 18-Apr-06 | 30-Jan-23 | 15-Dec-00 | PROCEDE DE TRANSMISSION DE DONNEES DE SIGNALISATION |
| 101454 | 101454-US-NP | US6181275 | 09/320656 | | US | 30-Jan-01 | 27-May-19 | 27-May-99 | POSITIONING BY COMPUTING PSEUDO-SPEEDS IN A SATELLITE NAVIGATION SYSTEM |
| 101454 | 101454-EP-EPA | | 99401211.0 | EP0961132 | EP | | 20-May-19 | 20-May-99 | LEO SATELLITE NAVIGATION SYSTEM |
| 101729 | 101729-DE-EPA | EP0987911 | 99402270.5 | EP0987911 | DE | 9-Aug-06 | 16-Sep-19 | 16-Sep-99 | SUPPORT OF SOLSA |
| 101729 | 101729-FR-EPA | EP0987911 | 99402270.5 | EP0987911 | FR | 9-Aug-06 | 16-Sep-19 | 16-Sep-99 | SUPPORT OF SOLSA |
| 101729 | 101729-GB-EPA | EP0987911 | 99402270.5 | EP0987911 | GB | 9-Aug-06 | 16-Sep-19 | 16-Sep-99 | SUPPORT OF SOLSA |
| 101729 | 101729-IT-EPA | EP0987911 | 99402270.5 | EP0987911 | IT | 9-Aug-06 | 16-Sep-19 | 16-Sep-99 | SUPPORT OF SOLSA |
| 101769 | 101769-US-NP | US6542461 | 09/313358 | | US | 1-Apr-03 | 18-May-19 | 18-May-99 | METHOD OF PROTECTING ATM CONNECTIONS IN A TELECOMMUNICATIONS NETWORK |
| 101881 | 101881-DE-EPA | EP1009171 | 99400034.4 | EP1009171 | DE | 27-Oct-04 | 6-Dec-19 | 6-Dec-99 | Encapsulation of the network topology in a IN-TINA gateway |
| 101881 | 101881-FR-EPA | EP1009171 | 99400034.4 | EP1009171 | FR | 27-Oct-04 | 6-Dec-19 | 6-Dec-99 | Encapsulation of the network topology in a IN-TINA gateway |
| 101881 | 101881-GB-EPA | EP1009171 | 99400034.4 | EP1009171 | GB | 27-Oct-04 | 6-Dec-19 | 6-Dec-99 | Encapsulation of the network topology in a IN-TINA gateway |
| 101881 | 101881-IT-EPA | EP1009171 | 99400034.4 | EP1009171 | IT | 27-Oct-04 | 6-Dec-19 | 6-Dec-99 | Encapsulation of the network topology in a IN-TINA gateway |
| 101881 | 101881-US-NP | US6683868 | 09/418313 | | US | 27-Jan-04 | 14-Oct-19 | 14-Oct-99 | GATEWAY MAKING IT POSSIBLE TO DEVELOP NEW SERVICES INDEPENDENTLY FROM THE UNDERLYING NETWORK |
| 101970 | 101970-DE-EPA | EP1006686 | 99402641.7 | EP1006686 | DE | 24-Aug-05 | 25-Oct-19 | 25-Oct-99 | Verfahren und Vorrichtung zur Steuerung einer Frequenz durch ein asynchrones Übertragungsnetzwerk und Funkttelefonienetzwerk, das die Vorrichtung verwendet |
| 101970 | 101970-FR-EPA | EP1006686 | 99402641.7 | EP1006686 | FR | 24-Aug-05 | 25-Oct-19 | 25-Oct-99 | TRANSPORTATION OF A FREQUENCY |
| 101970 | 101970-GB-EPA | EP1006686 | 99402641.7 | EP1006686 | GB | 24-Aug-05 | 25-Oct-19 | 25-Oct-99 | TRANSPORTATION OF A FREQUENCY |
| 101970 | 101970-US-NP | US6819685 | 09/443463 | | US | 16-Nov-04 | 19-Nov-19 | 19-Nov-99 | TRANSPORTATION OF A FREQUENCY |
| 102194 | 102194-US-NP | US6795218 | 09/527594 | | US | 21-Sep-04 | 17-Mar-20 | 17-Mar-00 | SYSTEM FOR REGULATING THE BIT RATE OR QUALITY OF A DIGITAL DATA COMPRESSOR, IN PARTICULAR AN IMAGE COMPRESSOR |
| 102204 | 102204-US-PCT | US7477891 | 09/959749 | | US | 13-Jan-09 | 23-Mar-20 | 23-Mar-00 | PROCEDE DE PROTECTION RADIOELECTRIQUE |
| 102204 | 102204-EP-EPA | | 00400783.7 | EP1039771 | EP | | 22-Mar-20 | 22-Mar-00 | PROCEDE DE PROTECTION RADIOELECTRIQUE D'UNE ZONE CONTRE L'USAGE DE TELEPHONES MOBILES |
| 102307 | 102307-DE-EPT | EP1224756 | 00993672.5 | EP1224756 | DE | 9-Apr-08 | 26-Dec-20 | 26-Dec-00 | MODULATION DE PHASE ALTERNEE POUR DES TRANSMISSIONS RZ OPTIQUES NON-SOLITONS |
| 102307 | 102307-ES-EPT | EP1224756 | 00993672.5 | EP1224756 | ES | 9-Apr-08 | 26-Dec-20 | 26-Dec-00 | MODULATION DE PHASE ALTERNEE POUR DES TRANSMISSIONS RZ OPTIQUES NON-SOLITONS |
| 102307 | 102307-FR-EPT | EP1224756 | 00993672.5 | EP1224756 | FR | 9-Apr-08 | 26-Dec-20 | 26-Dec-00 | MODULATION DE PHASE ALTERNEE POUR DES TRANSMISSIONS RZ OPTIQUES NON-SOLITONS |
| 102307 | 102307-GB-EPT | EP1224756 | 00993672.5 | EP1224756 | GB | 9-Apr-08 | 26-Dec-20 | 26-Dec-00 | MODULATION DE PHASE ALTERNEE POUR DES TRANSMISSIONS RZ OPTIQUES NON-SOLITONS |
| 102307 | 102307-IT-EPT | EP1224756 | 00993672.5 | EP1224756 | IT | 9-Apr-08 | 26-Dec-20 | 26-Dec-00 | MODULATION DE PHASE ALTERNEE POUR DES TRANSMISSIONS RZ OPTIQUES NON-SOLITONS |
| 102356 | 102356-US-NP | US6728373 | 09/637501 | | US | 27-Apr-04 | 10-Jan-22 | 11-Aug-00 | DIFFERENTIAL OUTPUT STAGE FOR ELECTRONIC EQUIPMENT PROVIDING A REMOTE POWER FEED TO A TERMINAL |
| 102428 | 102428-DE-EPA | EP1085725 | 00402148.1 | EP1085725 | DE | 2-Nov-11 | 27-Jul-20 | 27-Jul-00 | INTELLIGENT PROXI DISPATCH MECHANISM |
| 102428 | 102428-FR-EPA | EP1085725 | 00402148.1 | EP1085725 | FR | 2-Nov-11 | 27-Jul-20 | 27-Jul-00 | INTELLIGENT PROXI DISPATCH MECHANISM |
| 102428 | 102428-GB-EPA | EP1085725 | 00402148.1 | EP1085725 | GB | 2-Nov-11 | 27-Jul-20 | 27-Jul-00 | INTELLIGENT PROXI DISPATCH MECHANISM |
| 102428 | 102428-IT-EPA | EP1085725 | 00402148.1 | EP1085725 | IT | 2-Nov-11 | 27-Jul-20 | 27-Jul-00 | INTELLIGENT PROXI DISPATCH MECHANISM |
| 102455 | 102455-US-NP | US7050722 | 09/810251 | | US | 23-May-06 | 24-Nov-23 | 19-Mar-01 | REGENERATEUR OPTIQUE SYNCHRONE PAR MODULATION D'INTENSITE ET MODULATION DE PHASE PAR EFFET KERR CROISE. |
| 102469 | 102469-DE-EPT | EP1114544 | 00953229 | EP1114544 | DE | 14-Jun-06 | 13-Jul-20 | 13-Jul-00 | BASCULEMENT ATOMIQUE DE L'OBJET DESTINATAIRE ENTRE DEUX INVOCATIONS TRANSACTIONNELLES |
| 102469 | 102469-ES-EPT | EP1114544 | 00953229 | EP1114544 | ES | 14-Jun-06 | 13-Jul-20 | 13-Jul-00 | BASCULEMENT ATOMIQUE DE L'OBJET DESTINATAIRE ENTRE DEUX INVOCATIONS TRANSACTIONNELLES |
| 102469 | 102469-FR-EPT | EP1114544 | 00953229 | EP1114544 | FR | 14-Jun-06 | 13-Jul-20 | 13-Jul-00 | BASCULEMENT ATOMIQUE DE L'OBJET DESTINATAIRE ENTRE DEUX INVOCATIONS TRANSACTIONNELLES |
| 102469 | 102469-GB-EPT | EP1114544 | 00953229 | EP1114544 | GB | 14-Jun-06 | 13-Jul-20 | 13-Jul-00 | BASCULEMENT ATOMIQUE DE L'OBJET DESTINATAIRE ENTRE DEUX INVOCATIONS TRANSACTIONNELLES |
| 102469 | 102469-IT-EPT | EP1114544 | 00953229 | EP1114544 | IT | 14-Jun-06 | 13-Jul-20 | 13-Jul-00 | BASCULEMENT ATOMIQUE DE L'OBJET DESTINATAIRE ENTRE DEUX INVOCATIONS TRANSACTIONNELLES |
| 102554 | 102554-BE-EPA | EP1067733 | 99401686.3 | EP1067733 | BE | 9-Apr-03 | 6-Jul-19 | 6-Jul-99 | SCHEME FOR PACKET ALLOCATION IN A RADIOCOMMUNICATION SYSTEM |
| 102554 | 102554-DE-EPA | EP1067733 | 99401686.3 | EP1067733 | DE | 9-Apr-03 | 6-Jul-19 | 6-Jul-99 | Concept des classes de puissance pour un schéma d'allocation de cellules. |
| 102554 | 102554-FR-EPA | EP1067733 | 99401686.3 | EP1067733 | FR | 9-Apr-03 | 6-Jul-19 | 6-Jul-99 | SCHEME FOR PACKET ALLOCATION IN A RADIOCOMMUNICATION SYSTEM |
| 102554 | 102554-GB-EPA | EP1067733 | 99401686.3 | EP1067733 | GB | 9-Apr-03 | 6-Jul-19 | 6-Jul-99 | Concept des classes de puissance pour un schéma d'allocation de cellules. |
| 102554 | 102554-IT-EPA | EP1067733 | 99401686.3 | EP1067733 | IT | 9-Apr-03 | 6-Jul-19 | 6-Jul-99 | Concept des classes de puissance pour un schéma d'allocation de cellules. |

PATENT
REEL: 044000 FRAME: 0143

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 102554 | 102554-US-CNT | US7457268 | 10/985060 | 20050135414 | US | 25-Nov-08 | 12-Apr-21 | 10-Nov-04 | SCHEME FOR PACKET ALLOCATION IN A RADIOCOMMUNICATION SYSTEM |
| 102628 | 102628-DE-EPA | EP1113598 | 00403065.6 | EP1113598 | DE | 19-Feb-03 | 6-Nov-20 | 6-Nov-00 | DISPOSITIF DE COMPENSATION DE LA DISPERSION DE POLARISATION DANS UN SYSTEME DE TRANSMISSION OPTIQUE |
| 102628 | 102628-FR-EPA | EP1113598 | 00403065.6 | EP1113598 | FR | 19-Feb-03 | 6-Nov-20 | 6-Nov-00 | DISPOSITIF DE COMPENSATION DE LA DISPERSION DE POLARISATION DANS UN SYSTEME DE TRANSMISSION OPTIQUE |
| 102628 | 102628-GB-EPA | EP1113598 | 00403065.6 | EP1113598 | GB | 19-Feb-03 | 6-Nov-20 | 6-Nov-00 | DISPOSITIF DE COMPENSATION DE LA DISPERSION DE POLARISATION DANS UN SYSTEME DE TRANSMISSION OPTIQUE |
| 102628 | 102628-IT-EPA | EP1113598 | 00403065.6 | EP1113598 | IT | 19-Feb-03 | 6-Nov-20 | 6-Nov-00 | DISPOSITIF DE COMPENSATION DE LA DISPERSION DE POLARISATION DANS UN SYSTEME DE TRANSMISSION OPTIQUE |
| 102628 | 102628-JP-NP | JP4585115 | 2000402352 | 2001230728 | JP | 10-Sep-10 | 28-Dec-20 | 28-Dec-00 | DISPOSITIF DE COMPENSATION DE LA DISPERSION DE POLARISATION DANS UN SYSTEME DE TRANSMISSION OPTIQUE |
| 102628 | 102628-US-NP | US6690889 | 09/726038 | 20010006427 | US | 10-Feb-04 | 22-Mar-22 | 30-Nov-00 | DEVICE FOR COMPENSATING POLARIZATION DISPERSION IN AN OPTICAL TRANSMISSION SYSTEM |
| 102702 | 102702-US-NP | US7212533 | 09/871816 | 20020021666 | US | 1-May-07 | 23-Jan-24 | 4-Jun-01 | A METHOD OF MANAGING A TELECOMMUNICATION NETWORK AND A NETWORK MANAGEMENT UNIT FOR IMPLEMENTING THE MEHTOD |
| 102865 | 102865-FR-NP | FR2810842 | 0008154 | 2810842 | FR | 11-Oct-02 | 26-Jun-20 | 26-Jun-00 | PROCEDE D'OBTENTION D'UNE REPRESENTATION GEOGRAPHIQUE DU TRAFIC DANS UN RESEAU DE RADIOCOMMUNICATION MOBILE |
| 102936 | 102936-US-NP | US7110418 | 10/101322 | 20020146032 | US | 19-Sep-06 | 29-Oct-24 | 20-Mar-02 | Method to ensure the quality of preferred communication services, a local network, a station, a local network controller and a program module therefor |
| 102936 | 102936-EP-EPA | | 01440101.2 | EP1249970 | EP | | 10-Apr-21 | 10-Apr-01 | A method to ensure the quality of preferred communication services, a local network, a station, a local network controller and a program module therefor |
| 103010 | 103010-DE-EPA | EP1113682 | 00403626.5 | EP1113682 | DE | 31-Jan-07 | 21-Dec-20 | 21-Dec-00 | PROCEDE D'ETABLISSEMENT DE MODE DE FONCTIONNEMENT SANS DOUBLE TRANSCODAGE DANS UN SYSTEME CELLULAIRE DE RADIOCOMMUNICATIONS MOBILES. |
| 103010 | 103010-FR-EPA | EP1113682 | 00403626.5 | EP1113682 | FR | 31-Jan-07 | 21-Dec-20 | 21-Dec-00 | PROCEDE D'ETABLISSEMENT DE MODE DE FONCTIONNEMENT SANS DOUBLE TRANSCODAGE DANS UN SYSTEME CELLULAIRE DE RADIOCOMMUNICATIONS MOBILES. |
| 103010 | 103010-GB-EPA | EP1113682 | 00403626.5 | EP1113682 | GB | 31-Jan-07 | 21-Dec-20 | 21-Dec-00 | PROCEDE D'ETABLISSEMENT DE MODE DE FONCTIONNEMENT SANS DOUBLE TRANSCODAGE DANS UN SYSTEME CELLULAIRE DE RADIOCOMMUNICATIONS MOBILES. |
| 103095 | 103095-US-PCT | US7620967 | 10/296145 | 20040034682 | US | 17-Nov-09 | 28-Dec-26 | 23-May-01 | A METHOD OF BROADCASTING MULTIMEDIA INFORMATION ITEMS, A RECEIVER OF MULTIMEDIA INFORMATION ITEMS ARRANGED BY MEANS OF THE METHOD, AND A USER INTERFACE FOR CONSULTING THE INFORMATION ITEMS |
| 103102 | 103102-US-NP | US7131109 | 09/888449 | 20020029375 | US | 31-Oct-06 | 2-Jun-23 | 26-Jun-01 | A METHOD OF MANAGING INFORMATION IN JAVA |
| 103102 | 103102-FR-NP | FR2810755 | 0008243 | 2810755 | FR | 17-Jan-03 | 27-Jun-20 | 27-Jun-00 | PROCEDE DE GESTION D'INFORMATIONS EN JAVA |
| 103110 | 103110-DE-EPA | EP1195970 | 01402390.7 | EP1195970 | DE | 25-Apr-12 | 18-Sep-21 | 18-Sep-01 | EQUIPEMENT DE TELECOMMUNICATION PERMETTANT LA MIGRATION DU CONTROLE D'APPEL |
| 103110 | 103110-ES-EPA | EP1195970 | 01402390.7 | EP1195970 | ES | 25-Apr-12 | 18-Sep-21 | 18-Sep-01 | EQUIPEMENT DE TELECOMMUNICATION PERMETTANT LA MIGRATION DU CONTROLE D'APPEL |
| 103110 | 103110-FR-EPA | EP1195970 | 01402390.7 | EP1195970 | FR | 25-Apr-12 | 18-Sep-21 | 18-Sep-01 | EQUIPEMENT DE TELECOMMUNICATION PERMETTANT LA MIGRATION DU CONTROLE D'APPEL |
| 103110 | 103110-GB-EPA | EP1195970 | 01402390.7 | EP1195970 | GB | 25-Apr-12 | 18-Sep-21 | 18-Sep-01 | EQUIPEMENT DE TELECOMMUNICATION PERMETTANT LA MIGRATION DU CONTROLE D'APPEL |
| 103110 | 103110-IT-EPA | EP1195970 | 01402390.7 | EP1195970 | IT | 25-Apr-12 | 18-Sep-21 | 18-Sep-01 | EQUIPEMENT DE TELECOMMUNICATION PERMETTANT LA MIGRATION DU CONTROLE D'APPEL |
| 103110 | 103110-US-NP | US8510414 | 09/969579 | 20020055354 | US | 13-Aug-13 | 13-Jun-26 | 4-Oct-01 | Telecommunication Equipment Unit Enabling Call Control Migration. |
| 103124 | 103124-DE-EPA | EP1193946 | 01402024.2 | EP1193946 | DE | 16-Sep-09 | 26-Jul-21 | 26-Jul-01 | PROCEDE DE MISE EN COMMUNICATION EN ACCORD AVEC UN ENSEMBLE PREDETERMINE DE CARACTERISTIQUES ET/OU DE SERVICES REQUIS ET RESEAU CORRESPONDANT |
| 103124 | 103124-FR-EPA | EP1193946 | 01402024.2 | EP1193946 | FR | 16-Sep-09 | 26-Jul-21 | 26-Jul-01 | PROCEDE DE MISE EN COMMUNICATION EN ACCORD AVEC UN ENSEMBLE PREDETERMINE DE CARACTERISTIQUES ET/OU DE SERVICES REQUIS ET RESEAU CORRESPONDANT |
| 103124 | 103124-GB-EPA | EP1193946 | 01402024.2 | EP1193946 | GB | 16-Sep-09 | 26-Jul-21 | 26-Jul-01 | PROCEDE DE MISE EN COMMUNICATION EN ACCORD AVEC UN ENSEMBLE PREDETERMINE DE CARACTERISTIQUES ET/OU DE SERVICES REQUIS ET RESEAU CORRESPONDANT |
| 103124 | 103124-US-PCT | US7170899 | 10/089168 | 20020150111 | US | 30-Jan-07 | 31-Jan-24 | 26-Jul-01 | A METHOD OF SETTING UP A CALL WITH A PREDETERMINED SET OF REQUIRED SERVICES AND/OR CHARACTERISTICS, AND CORRESONDING NETWORK |
| 103142 | 103142-US-NP | US7113483 | 10/050748 | 20020133367 | US | 26-Sep-06 | 2-Dec-24 | 6-Mar-02 | A DICHOTOMY-BASED METHOD OF TRACING A ROUTE BETWEEN TWO NODES OF A DATA NETWORK |
| 103282 | 103282-DE-EPA | EP1199832 | 01402726.2 | EP1199832 | DE | 1-Apr-09 | 19-Oct-21 | 19-Oct-01 | PROCEDE DE TRANSMISSION SECURISE EVITANT LES RETRANSMISSIONS INUTILES |
| 103282 | 103282-FR-EPA | EP1199832 | 01402726.2 | EP1199832 | FR | 1-Apr-09 | 19-Oct-21 | 19-Oct-01 | PROCEDE DE TRANSMISSION SECURISE EVITANT LES RETRANSMISSIONS INUTILES |
| 103282 | 103282-GB-EPA | EP1199832 | 01402726.2 | EP1199832 | GB | 1-Apr-09 | 19-Oct-21 | 19-Oct-01 | PROCEDE DE TRANSMISSION SECURISE EVITANT LES RETRANSMISSIONS INUTILES |

PATENT
REEL: 044000 FRAME: 0144

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 103389 | 103389-CN-PCT | ZL100531036 | 02803447.3 | 1484903 | CN | 19-Aug-09 | 3-Jan-22 | 3-Jan-02 | DISPOSITIF DE DIFFUSION OPTIMISE D'INFORMATIONS DANS UN SYSTEME DE TELECOMMUNICATION |
| 103389 | 103389-FR-NP | FR2819075 | 0100078 | 2819075 | FR | 18-Apr-03 | 4-Jan-21 | 4-Jan-01 | DEVICE FOR THE OPTIMIZED TRANSMISSION OF INFORMATION IN A TELECOMMUNICATION SYSTEM |
| 103389 | 103389-US-PCT | US7333770 | 10/250480 | 20040223459 | US | 19-Feb-08 | 21-Sep-23 | 3-Jan-02 | A DEVICE FOR OPTIMUM BROADCASTING OF INFORMATION IN A TELECOMMUNICATION SYSTEM |
| 103566 | 103566-US-NP | US7406045 | 10/117045 | 20020146012 | US | 29-Jul-08 | 8-Nov-24 | 8-Apr-02 | POINT DE DECISION D'AUTORISATION MODULAIRE POUR TRAITER DES REQUETES DE RESERVATIONS DE RESSOURCES, AU SEIN D'UN RESEAU DE DONNEES |
| 103573 | 103573-CN-PCT | ZL02821407.2 | 02821407.2 | 1579061 | CN | 21-Feb-07 | 26-Sep-22 | 26-Sep-02 | SYSTEME DE DEMULTIPLEXAGE OPTIQUE DE BANDES DE LONGUEURS D'ONDES |
| 103573 | 103573-FR-NP1 | FR2830145 | 0113102 | 2830145 | FR | 16-Apr-04 | 11-Oct-21 | 11-Oct-01 | SYSTEME DE DEMULTIPLEXAGE OPTIQUE DE BANDES DE LONGUEURS D'ONDES |
| 103573 | 103573-US-PCT | US7085447 | 10/491147 | | US | 1-Aug-06 | 26-Nov-22 | 26-Sep-02 | A SYSTEM FOR OPTICAL DEMULTIPLEXING WAVELENGTH BANDS |
| 103599 | 103599-US-NP | US7103801 | 10/285437 | 20030088669 | US | 5-Sep-06 | 3-May-24 | 1-Nov-02 | A METHOD AND APPARATUS FOR ANALYZING ALARMS COMING FROM A COMMUNICATIONS NETWORK |
| 103633 | 103633-US-NP | US7385943 | 10/142052 | 20020176398 | US | 10-Ju-v08 | 30-Nov-24 | 10-May-02 | PROCEDE D'ATTRIBUTION DE RESSOURCES EN COMMUNICATION DANS UN SYSTEME DE TELECOMMUNICATIONS DU TYPE MF-TDMA |
| 103715 | 103715-US-PCT | US6930642 | 10/478859 | 20040155823 | US | 16-Aug-05 | 10-Jun-22 | 10-Jun-02 | A COMPACT MULTIBAND ANTENNA |
| 103715 | 103715-FR-NP | FR2825837 | 0107689 | 2825837 | FR | 8-Sep-06 | 12-Jun-21 | 12-Jun-01 | ANTENNE COMPACTE MULTIBANDE POUR TERMINAUX PORTABLES |
| 103787 | 103787-CN-NP | ZL1188000 | 02142530.2 | 1414800 | CN | 2-Feb-05 | 20-Sep-22 | 20-Sep-02 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-DE-EPA | EP1296467 | 01440313.3 | EP1296467 | DE | 25-Feb-04 | 24-Sep-21 | 24-Sep-01 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-ES-EPA | EP1296467 | 01440313.3 | EP1296467 | ES | 25-Feb-04 | 24-Sep-21 | 24-Sep-01 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-FR-EPA | EP1296467 | 01440313.3 | EP1296467 | FR | 25-Feb-04 | 24-Sep-21 | 24-Sep-01 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-GB-EPA | EP1296467 | 01440313.3 | EP1296467 | GB | 25-Feb-04 | 24-Sep-21 | 24-Sep-01 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-IT-EPA | EP1296467 | 01440313.3 | EP1296467 | IT | 25-Feb-04 | 24-Sep-21 | 24-Sep-01 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103787 | 103787-US-NP | US7330458 | 10/237956 | 20030058834 | US | 12-Feb-08 | 19-Jan-26 | 10-Sep-02 | Method for synchronizing terrestrial nodes equipped with GNSS receivers and belonging to a terrestrial network |
| 103825 | 103825-US-NP | US6991151 | 10/712357 | 20040108363 | US | 31-Jan-06 | 14-Nov-23 | 14-Nov-02 | METHOD OF FABRICATING AN ELECTRONIC MODULE COMPRISING AN ACTIVE COMPONENT ON A BASE |
| 103825 | 103825-DE-EPA | EP1427008 | 03292810.3 | EP1427008 | DE | 23-Apr-08 | 10-Nov-23 | 10-Nov-03 | PROCEDE DE FABRICATION D'UN MODULE ELECTRONIQUE COMPORTANT UN COMPOSANT ACTIF SUR UNE EMBASE |
| 103825 | 103825-FR-EPA | EP1427008 | 03292810.3 | EP1427008 | FR | 23-Apr-08 | 10-Nov-23 | 10-Nov-03 | PROCEDE DE FABRICATION D'UN MODULE ELECTRONIQUE COMPORTANT UN COMPOSANT ACTIF SUR UNE EMBASE |
| 103825 | 103825-GB-EPA | EP1427008 | 03292810.3 | EP1427008 | GB | 23-Apr-08 | 10-Nov-23 | 10-Nov-03 | PROCEDE DE FABRICATION D'UN MODULE ELECTRONIQUE COMPORTANT UN COMPOSANT ACTIF SUR UNE EMBASE |
| 103861 | 103861-DE-EPA | EP1383256 | 03291662.9 | EP1383256 | DE | 18-Oct-06 | 4-Jul-23 | 4-Jul-03 | PROCEDES DE REALISATION ET D'AMELIORATION D'UNE LIGNE DE TRANSMISSION OPTIQUE ET MODULES DE COMPENSATION ASSOCIES |
| 103861 | 103861-FR-EPA | EP1383256 | 03291662.9 | EP1383256 | FR | 18-Oct-06 | 4-Jul-23 | 4-Jul-03 | PROCEDES DE REALISATION ET D'AMELIORATION D'UNE LIGNE DE TRANSMISSION OPTIQUE ET MODULES DE COMPENSATION ASSOCIES |
| 103861 | 103861-GB-EPA | EP1383256 | 03291662.9 | EP1383256 | GB | 18-Oct-06 | 4-Jul-23 | 4-Jul-03 | PROCEDES DE REALISATION ET D'AMELIORATION D'UNE LIGNE DE TRANSMISSION OPTIQUE ET MODULES DE COMPENSATION ASSOCIES |
| 103861 | 103861-US-NP | US7187824 | 10/620369 | 20040028325 | US | 6-Mar-07 | 27-Sep-23 | 17-Jul-03 | A METHOD OF PRODUCING AND IMPROVING AN OPTICAL TRANSMISSION LINE, AND ASSOCIATED COMPENSATION MODULES |
| 103861 | 103861-CN-NP | ZL03145985.4 | 03145985.4 | 1479458 | CN | 2-Apr-08 | 18-Jul-23 | 18-Jul-03 | PROCEDES DE REALISATION ET D'AMELIORATION D'UNE LIGNE DE TRANSMISSION OPTIQUE ET MODULES DE COMPENSATION ASSOCIES |
| 103935 | 103935-CN-PCT | ZL02802648.9 | 02802648.9 | 1526224 | CN | 28-Apr-10 | 5-Sep-22 | 5-Sep-02 | PASSERELLE PROTOCOLAIRE ENTRE UN TERMINAL H.323 ET UN AUTRE TERMINAL, SANS MISE EN OEUVRE DU ROLE DE MAITRE |
| 103935 | 103935-FR-NP | FR2829649 | 0111850 | 2829649 | FR | 30-Jan-04 | 13-Sep-21 | 13-Sep-01 | PASSERELLE PROTOCOLAIRE ENTRE UN TERMINAL H.323 ET UN AUTRE TERMINAL, SANS MISE EN OEUVRE DU ROLE DE MAITRE |
| 103935 | 103935-JP-PCT | JP4183616 | 2003527959 | 2005503072 | JP | 12-Sep-08 | 5-Sep-22 | 5-Sep-02 | PASSERELLE PROTOCOLAIRE ENTRE UN TERMINAL H.323 ET UN AUTRE TERMINAL, SANS MISE EN OEUVRE DU ROLE DE MAITRE |
| 103935 | 103935-US-PCT | US7417994 | 10/398935 | 20030189939 | US | 26-Aug-08 | 21-Apr-25 | 5-Sep-02 | PROTOCOL GATEWAY BETWEEN AN H.323 TERMINAL AND ANOTHER TERMINAL, WITHOUT IMPLEMENTATION OF THE ROLE OF MASTER |
| 103941 | 103941-US-NP | US7961608 | 10/361491 | 20030152029 | US | 14-Jun-11 | 22-Mar-30 | 11-Feb-03 | CONTROL FOR ADMISSION TO A DATA NETWORK FOR PROVIDING SERVICE QUALITY |
| 103952 | 103952-CN-NP | ZL02154849.8 | 02154849.8 | 1423457A | CN | 18-Apr-07 | 2-Dec-22 | 2-Dec-02 | PROCEDE DE DETERMINATION DE TENDANCE DE SERVICE |
| 103952 | 103952-DE-EPA | EP1317114 | 02292776.8 | EP1317114 | DE | 27-Feb-13 | 7-Nov-22 | 7-Nov-02 | PROCEDE DE DETERMINATION DE TENDANCE DE SERVICE |
| 103952 | 103952-FR-EPA | EP1317114 | 02292776.8 | EP1317114 | FR | 27-Feb-13 | 7-Nov-22 | 7-Nov-02 | PROCEDE DE DETERMINATION DE TENDANCE DE SERVICE |

PATENT
REEL: 044000 FRAME: 0145

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 103952 | 103952-GB-EPA | EP1317114 | 02292776.8 | EP1317114 | GB | 27-Feb-13 | 7-Nov-22 | 7-Nov-02 | PROCEDE DE DETERMINATION DE TENDANCE DE SERVICE |
| 103952 | 103952-US-NP | US7366160 | 10/307461 | 20030108049 | US | 29-Apr-08 | 11-Oct-25 | 2-Dec-02 | A METHOD OF DETERMINING SERVICE TRENDS |
| 103955 | 103955-US-NP | US7610370 | 10/340690 | 20030135510 | US | 27-Oct-09 | 21-Jul-28 | 13-Jan-03 | DETERMINING THE PROBABLE CAUSE OF A REDUCTION IN THE QUALITY OF A SERVICE AS A FUNCTION OF THE EVOLUTION OF A SET OF SERVICES |
| 104031 | 104031-FR-NP | FR2841425 | 0207629 | 2841425 | FR | 24-Sep-04 | 20-Jun-22 | 20-Jun-02 | PROCEDE DE FOURNITURE DE DONNEES DE CONFIGURATION DE SERVICE A UN DISPOSITIF DE TELEPHONE MOBILE, PAR UN TERMINAL INFORMATIQUE |
| 104248 | 104248-US-NP | US8031723 | 10/418094 | 20040090957 | US | 4-Oct-11 | 10-Aug-26 | 18-Apr-03 | CENTRALIZED SWITCHING AND ROUTING PACKET HANDLING DEVICE |
| 104255 | 104255-US-NP | US7107050 | 10/372845 | 20030166401 | US | 12-Sep-06 | 12-Dec-23 | 26-Feb-03 | A RESOURCE MANAGER FOR A SATELLITE TELECOMMUNICATION SYSTEM |
| 104272 | 104272-US-NP | US7991993 | 10/403083 | 20030188159 | US | 2-Aug-11 | 21-Jul-26 | 1-Apr-03 | SYSTEME DE TELECOMMUNICATION, NOTAMMENT DE TYPE IP, ET EQUIPEMENTS POUR UN TEL SYSTEME |
| 104356 | 104356-CN-NP | ZL200310103280.0 | 200310103280.0 | 1501745 | CN | 22-Jul-09 | 4-Nov-23 | 4-Nov-03 | PROCEDE ET CONTROLEUR POUR FACILITER L'ITINERANCE DES TELEPHONES MOBILES |
| 104356 | 104356-DE-EPA | EP1420607 | 03292656.0 | EP1420607 | DE | 23-Mar-11 | 24-Oct-23 | 24-Oct-03 | TARGET PLMN INFORMATION TRANSFER THROUGH TMSI |
| 104356 | 104356-FR-EPA | EP1420607 | 03292656.0 | EP1420607 | FR | 23-Mar-11 | 24-Oct-23 | 24-Oct-03 | PROCEDE ET CONTROLEUR POUR FACILITER L'ITINERANCE DES TELEPHONES MOBILES |
| 104356 | 104356-GB-EPA | EP1420607 | 03292656.0 | EP1420607 | GB | 23-Mar-11 | 24-Oct-23 | 24-Oct-03 | PROCEDE ET CONTROLEUR POUR FACILITER L'ITINERANCE DES TELEPHONES MOBILES |
| 104382 | 104382-FR-NP | FR2832897 | 0115228 | 2832897 | FR | 27-Feb-04 | 23-Nov-21 | 23-Nov-01 | IMPROVEMENT OF THE TBF HANDOVER PROCEDURE FOR GPRS |
| 104544 | 104544-FR-NP | FR2843260 | 0209741 | 2843260 | FR | 2-Apr-05 | 31-Jul-22 | 31-Jul-02 | SYSTEME DE GESTION DE RESEAU PAR REGLES COMPORTANT UN MOTEUR D'INFERENCE |
| 104544 | 104544-US-NP | US8055742 | 10/629682 | 20040054769 | US | 8-Nov-11 | 19-Oct-26 | 30-Oct-02 | A Network Management System For Managing Networks And Implementing Services On The Network Using Rules And An Inference Engine |
| 104566 | 104566-DE-EPA | EP1416595 | 02360303.8 | EP1416595 | DE | 21-May-08 | 30-Oct-22 | 30-Oct-02 | Enhanced pump absorbing double-clad fiber |
| 104566 | 104566-FR-EPA | EP1416595 | 02360303.8 | EP1416595 | FR | 21-May-08 | 30-Oct-22 | 30-Oct-02 | Enhanced pump absorbing double-clad fiber |
| 104566 | 104566-GB-EPA | EP1416595 | 02360303.8 | EP1416595 | GB | 21-May-08 | 30-Oct-22 | 30-Oct-02 | Enhanced pump absorbing double-clad fiber |
| 104566 | 104566-US-NP | US7034995 | 10/671482 | 20040085623 | US | 25-Apr-06 | 9-Jun-24 | 29-Sep-03 | Enhanced pump absorbing double-clad fiber |
| 104567 | 104567-DE-EPA | EP1394910 | 02360245.1 | EP1394910 | DE | 26-Dec-12 | 26-Aug-22 | 26-Aug-02 | Raman-Active Optical Fiber |
| 104567 | 104567-FR-EPA | EP1394910 | 02360245.1 | EP1394910 | FR | 26-Dec-12 | 26-Aug-22 | 26-Aug-02 | Raman-Active Optical Fiber |
| 104567 | 104567-GB-EPA | EP1394910 | 02360245.1 | EP1394910 | GB | 26-Dec-12 | 26-Aug-22 | 26-Aug-02 | Raman-Active Optical Fiber |
| 104567 | 104567-US-NP | US7008892 | 10/617212 | 20040053768 | US | 7-Mar-06 | 22-Dec-23 | 11-Jul-03 | Raman-Active Optical Fiber |
| 104572 | 104572-US-NP | US7471627 | 10/705837 | 20040170183 | US | 30-Dec-08 | 4-Dec-25 | 13-Nov-03 | DISPOSITIF DE CONTROLE D'ADMISSION DE NIVEAU RESEAU POUR UN RESEAU DE COMMUNICATIONS A PROTOCOLE DE NIVEAU SOUS-IP |
| 104577 | 104577-US-NP | US6813428 | 10/098127 | 20020131741 | US | 2-Nov-04 | 27-Apr-22 | 15-Mar-02 | PHOTONIC CRYSTAL FIBER WITH A LARGE EFFECTIVE SURFACE AREA |
| 104669 | 104669-DE-EPA | EP1523127 | 04292326.8 | EP1523127 | DE | 29-Nov-06 | 29-Sep-24 | 29-Sep-04 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE RACCORDEMENT A UN TERMINAL DE COMMUNICATION |
| 104669 | 104669-FR-EPA | EP1523127 | 04292326.8 | EP1523127 | FR | 29-Nov-06 | 29-Sep-24 | 29-Sep-04 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE RACCORDEMENT A UN TERMINAL DE COMMUNICATION |
| 104669 | 104669-GB-EPA | EP1523127 | 04292326.8 | EP1523127 | GB | 29-Nov-06 | 29-Sep-24 | 29-Sep-04 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE RACCORDEMENT A UN TERMINAL DE COMMUNICATION |
| 104669 | 104669-IT-EPA | EP1523127 | 04292326.8 | EP1523127 | IT | 29-Nov-06 | 29-Sep-24 | 29-Sep-04 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE RACCORDEMENT A UN TERMINAL DE COMMUNICATION |
| 104669 | 104669-US-NP | US7231535 | 10/959160 | | US | 12-Jun-07 | 30-Mar-25 | 7-Oct-04 | CARTE DE CONNEXION ETHERNET A UN RESEAU LOCAL, A CONTROLE DE RACCORDEMENT A UN TERMINAL DE COMMUNICATION |
| 104685 | 104685-DE-EPA | EP1432184 | 03292852.5 | EP1432184 | DE | 18-Apr-12 | 17-Nov-23 | 17-Nov-03 | DISPOSITIF DE DETERMINATION DE CHEMINS DE COMMUTATION DANS UN RESEAU DE COMMUNICATIONS A COMMUTATION D'ETIQUETTES, EN PRESENCE D'ATTRIBUTS DE SELECTION |
| 104685 | 104685-FR-EPA | EP1432184 | 03292852.5 | EP1432184 | FR | 18-Apr-12 | 17-Nov-23 | 17-Nov-03 | DISPOSITIF DE DETERMINATION DE CHEMINS DE COMMUTATION DANS UN RESEAU DE COMMUNICATIONS A COMMUTATION D'ETIQUETTES, EN PRESENCE D'ATTRIBUTS DE SELECTION |
| 104685 | 104685-GB-EPA | EP1432184 | 03292852.5 | EP1432184 | GB | 18-Apr-12 | 17-Nov-23 | 17-Nov-03 | DISPOSITIF DE DETERMINATION DE CHEMINS DE COMMUTATION DANS UN RESEAU DE COMMUNICATIONS A COMMUTATION D'ETIQUETTES, EN PRESENCE D'ATTRIBUTS DE SELECTION |
| 104685 | 104685-US-NP | US7443832 | 10/735895 | 20040190490 | US | 28-Oct-08 | 27-Oct-26 | 16-Dec-03 | DISPOSITIF DE DETERMINATION DE CHEMINS DE COMMUTATION DANS UN RESEAU DE COMMUNICATIONS A COMMUTATION D'ETIQUETTES, EN PRESENCE D'ATTRIBUTS DE SELECTION |
| 104716 | 104716-US-NP | US7583604 | 10/762901 | 20050022180 | US | 1-Sep-09 | 16-Jan-27 | 23-Jan-04 | PROBE FOR MEASURING QUALITY OF SERVICE PARAMETERS IN A TELECOMMUNICATION NETWORK |
| 104778 | 104778-DE-EPA | EP1401252 | 03292275.9 | EP1401252 | DE | 16-Apr-08 | 16-Sep-23 | 16-Sep-03 | ARMOIRE CLIMATISEE PERFECTIONNEE POUR EQUIPEMENTS, NOTAMMENT DE TELEPHONIE |
| 104778 | 104778-FR-EPA | EP1401252 | 03292275.9 | EP1401252 | FR | 16-Apr-08 | 16-Sep-23 | 16-Sep-03 | ARMOIRE CLIMATISEE PERFECTIONNEE POUR EQUIPEMENTS, NOTAMMENT DE TELEPHONIE |
| 104778 | 104778-GB-EPA | EP1401252 | 03292275.9 | EP1401252 | GB | 16-Apr-08 | 16-Sep-23 | 16-Sep-03 | ARMOIRE CLIMATISEE PERFECTIONNEE POUR EQUIPEMENTS, NOTAMMENT DE TELEPHONIE |
| 104901 | 104901-DE-EPA | EP1434376 | 03293232.9 | EP1434376 | DE | 19-Apr-06 | 19-Dec-23 | 19-Dec-03 | PROCEDE ET DISPOSITIF PERFECTIONNES DE CONTROLE DE LA PUISSANCE DELIVREE EN SORTIE D'UN NOEUD D'UN RESEAU OPTIQUE A COMMUTATION DE BANDES DE LONGUEURS D'ONDE |

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 104901 | 104901-FR-EPA | EP1434376 | 03293232.9 | EP1434376 | FR | 19-Apr-06 | 19-Dec-23 | 19-Dec-03 | PROCEDE ET DISPOSITIF PERFECTIONNES DE CONTROLE DE LA PUISSANCE DELIVREE EN SORTIE D'UN NOEUD D'UN RESEAU OPTIQUE A COMMUTATION DE BANDES DE LONGUEURS D'ONDE |
| 104901 | 104901-GB-EPA | EP1434376 | 03293232.9 | EP1434376 | GB | 19-Apr-06 | 19-Dec-23 | 19-Dec-03 | PROCEDE ET DISPOSITIF PERFECTIONNES DE CONTROLE DE LA PUISSANCE DELIVREE EN SORTIE D'UN NOEUD D'UN RESEAU OPTIQUE A COMMUTATION DE BANDES DE LONGUEURS D'ONDE |
| 104901 | 104901-US-NP | US7248799 | 10/742786 | 20050276563 | US | 24-Jul-07 | 27-Jul-25 | 23-Dec-03 | PROCEDE ET DISPOSITIF PERFECTIONNES DE CONTROLE DE LA PUISSANCE DELIVREE EN SORTIE D'UN NOEUD D'UN RESEAU OPTIQUE A COMMUTATION DE BANDES DE LONGUEURS D'ONDE |
| 104939 | 104939-IL-PCT | IL171825 | 171825 | 171825 | IL | 31-Mar-11 | 6-May-24 | 6-May-04 | GESTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS DE TYPE POINT A MULTIPOINT OU MULTIPOINT A MULTIPOINT, PAR DEUX NIVEAUX D'ALLOCATION |
| 104939 | 104939-US-PCT | US7515547 | 10/556405 | 20060221909 | US | 7-Apr-09 | 23-Dec-25 | 6-May-04 | GESTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS DE TYPE POINT A MULTIPOINT OU MULTIPOINT A MULTIPOINT, PAR DEUX NIVEAUX D'ALLOCATION |
| 104972 | 104972-US-NP | US6985654 | 10/829180 | 20040213513 | US | 10-Jan-06 | 24-Apr-24 | 22-Apr-04 | DEVICE AND A METHOD FOR TRANSFORMING SIGNAL PROPAGATION MODE BY INTERFERENCE |
| 104994 | 104994-FR-NP | FR2857543 | 0308306 | 2857543 | FR | 19-Jan-07 | 8-Jul-23 | 8-Jul-03 | 'NE POLICY ADAPTATION AT THE FML |
| 104994 | 104994-US-NP | US7756960 | 10/884972 | 20050010659 | US | 13-Jul-10 | 15-Jan-27 | 7-Jul-04 | USE OF A COMMUNICATIONS NETWORK ELEMENT MANAGEMENT SYSTEM TO MANAGE NETWORK POLICY RULES |
| 105083 | 105083-DE-EPA | EP1545071 | 03293249.3 | EP1545071 | DE | 8-Jul-09 | 19-Dec-23 | 19-Dec-03 | METHODS FOR IMPROVED HANDLING OF IMA LINK FAILURES, ESPECIALLY FOR UMTS RNC-NodeB LINKS |
| 105083 | 105083-FR-EPA | EP1545071 | 03293249.3 | EP1545071 | FR | 8-Jul-09 | 19-Dec-23 | 19-Dec-03 | METHODS FOR IMPROVED HANDLING OF IMA LINK FAILURES, ESPECIALLY FOR UMTS RNC-NodeB LINKS |
| 105083 | 105083-GB-EPA | EP1545071 | 03293249.3 | EP1545071 | GB | 8-Jul-09 | 19-Dec-23 | 19-Dec-03 | METHODS FOR IMPROVED HANDLING OF IMA LINK FAILURES, ESPECIALLY FOR UMTS RNC-NodeB LINKS |
| 105114 | 105114-CN-NP | ZL200410005288.8 | 200410005288.8 | CN1520126A | CN | 12-Feb-14 | 29-Jan-24 | 29-Jan-04 | Link Quality Method To Rely On The Downlink Reported Block Error Rate In Egprs Rlc Unacknowledged Mode |
| 105114 | 105114-FR-NP | FR2850516 | 0301017 | 2850516 | FR | 3-Jun-05 | 29-Jan-24 | 29-Jan-04 | LINK QUALITY METHOD TO RELY ON THE DOWNLINK REPORTED BLOCK ERROR RATE IN EGPRS RLC UNACKNOWLEDGED MODE |
| 105132 | 105132-CN-PCT | ZL200480023357.6 | 200480023357.6 | 1836173 | CN | 11-Nov-09 | 28-Jun-24 | 28-Jun-04 | SERVEUR DE DONNEES UTILISE DANS UN SYSTEME POUR LA FOURNITURE DE DONNEES D'AUGMENTATION POUR LES SIGNAUX DE NAVIGATION PAR SATELLITE |
| 105132 | 105132-US-PCT | US7647173 | 10/563227 | 20060161347 | US | 12-Jan-10 | 13-Oct-25 | 28-Jun-04 | SERVEUR DE DONNEES UTILISE DANS UN SYSTEME POUR LA FOURNITURE DE DONNEES D'AUGMENTATION POUR LES SIGNAUX DE NAVIGATION PAR SATELLITE |
| 105132 | 105132-DE-EPA | EP1494042 | 04291627.0 | EP1494042 | DE | 21-Dec-11 | 28-Jun-24 | 28-Jun-04 | SERVEUR DE DONNEES UTILISE DANS UN SYSTEME POUR LA FOURNITURE DE DONNEES D'AUGMENTATION POUR LES SIGNAUX DE NAVIGATION PAR SATELLITE |
| 105132 | 105132-FR-EPA | EP1494042 | 04291627.0 | EP1494042 | FR | 21-Dec-11 | 28-Jun-24 | 28-Jun-04 | SERVEUR DE DONNEES UTILISE DANS UN SYSTEME POUR LA FOURNITURE DE DONNEES D'AUGMENTATION POUR LES SIGNAUX DE NAVIGATION PAR SATELLITE |
| 105132 | 105132-GB-EPA | EP1494042 | 04291627.0 | EP1494042 | GB | 21-Dec-11 | 28-Jun-24 | 28-Jun-04 | SERVEUR DE DONNEES UTILISE DANS UN SYSTEME POUR LA FOURNITURE DE DONNEES D'AUGMENTATION POUR LES SIGNAUX DE NAVIGATION PAR SATELLITE |
| 105202 | 105202-CN-NP | ZL200410073942.9 | 200410073942.9 | 1592210 | CN | 18-Mar-09 | 6-Sep-24 | 6-Sep-04 | DISPOSITIF DE TRAITEMENT DE MESURES DE PARAMETRES ET/OU DE TRAFICS, EN VUE D'UNE COMPTABILISATION LOCALE DE L'UTILISATION DE RESSOURCES, POUR UN EQUIPEMENT DE RESEAU DE COMMUNICATIONS |
| 105202 | 105202-EP-EPA | | 04292145.2 | EP1513287 | EP | | 1-Sep-24 | 1-Sep-04 | DISPOSITIF DE TRAITEMENT DE MESURES DE PARAMETRES ET/OU DE TRAFICS, EN VUE D'UNE COMPTABILISATION LOCALE DE L'UTILISATION DE RESSOURCES, POUR UN EQUIPEMENT DE RESEAU DE COMMUNICATIONS |
| 105202 | 105202-FR-NP | FR2859588 | 0310503 | 2859588 | FR | 19-May-06 | 5-Sep-23 | 5-Sep-03 | POLICY BASED ACCOUNTING EMBEDDED IN EDGE AND ACCESS NODES |
| 105202 | 105202-US-NP | US9032056 | 10/932053 | 20050055440 | US | 12-May-15 | 21-Jun-30 | 2-Sep-04 | Device For Processing The Measurements Of Parameters And/Or Of Traffic Streams, For Local Accounting Of The Use Of Resources, For An Equipment Element In A Communication Network |
| 105215 | 105215-US-PCT | US8593949 | 11/571039 | 20080285570 | US | 26-Nov-13 | 12-May-30 | 23-Jun-05 | Method For Managing An Interconnection Between Telecommunication Networks And Device Implementing This Method |
| 105215 | 105215-EP-EPT | | 05857317.1 | EP1762051 | EP | | 23-Jun-05 | 23-Jun-05 | PROCEDE DE GESTION D'UNE INTERCONNEXION ENTRE RESEAUX DE TELECOMMUNICATION ET DISPOSITIF METTANT EN OEUVRE CE PROCEDE |
| 105215 | 105215-FR-NP | FR2872369 | 0451333 | 2872369 | FR | 8-Sep-06 | 25-Jun-24 | 25-Jun-04 | RIP AS THE PE-CE ROUTING PROTOCOL IN 2547bis VPNs |
| 105259 | 105259-CN-NP | ZL200610000306.2 | 200610000306.2 | 100382250 | CN | 28-Dec-07 | 4-Jan-26 | 4-Jan-06 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |
| 105259 | 105259-DE-EPA | EP1677146 | 05112633.2 | EP1677146 | DE | 19-Sep-12 | 21-Dec-25 | 21-Dec-05 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |

PATENT
REEL: 044000 FRAME: 0147

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 105259 | 105259-FR-EPA | EP1677146 | 05112633.2 | EP1677146 | FR | 19-Sep-12 | 21-Dec-25 | 21-Dec-05 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |
| 105259 | 105259-GB-EPA | EP1677146 | 05112633.2 | EP1677146 | GB | 19-Sep-12 | 21-Dec-25 | 21-Dec-05 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |
| 105259 | 105259-JP-NP | JP5075337 | 2005371907 | 2006191043 | JP | 31-Aug-12 | 26-Dec-25 | 26-Dec-05 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |
| 105259 | 105259-US-NP | US7938907 | 11/319630 | 20060148274 | US | 10-May-11 | 8-Jan-27 | 29-Dec-05 | DISPOSITIF DE FABRICATION D'UN MASQUE PAR GRAVURE PAR PLASMA D'UN SUBSTRAT SEMICONDUCTEUR |
| 105322 | 105322-US-NP | US7536104 | 11/109782 | 20050237974 | US | 19-May-09 | 25-Dec-26 | 20-Apr-05 | RESEAU DE TRANSMISSION OPTIQUE EN ARBRE |
| 105377 | 105377-CN-PCT | ZL200480033321.6 | 200480033321.6 | 1879035 | CN | 12-May-10 | 23-Aug-24 | 23-Aug-04 | PROCEDE POUR DETECTER LA PRESENCE OU L'ABSENCE D'UN TERMINAL MOBILE SUR UN CHEMIN |
| 105377 | 105377-DE-EPT | EP1664833 | 04786346.9 | EP1664833 | DE | 13-Mar-13 | 23-Aug-24 | 23-Aug-04 | PROCEDE POUR DETECTER LA PRESENCE OU L'ABSENCE D'UN TERMINAL MOBILE SUR UN CHEMIN |
| 105377 | 105377-FR-EPT | EP1664833 | 04786346.9 | EP1664833 | FR | 13-Mar-13 | 23-Aug-24 | 23-Aug-04 | PROCEDE POUR DETECTER LA PRESENCE OU L'ABSENCE D'UN TERMINAL MOBILE SUR UN CHEMIN |
| 105377 | 105377-GB-EPT | EP1664833 | 04786346.9 | EP1664833 | GB | 13-Mar-13 | 23-Aug-24 | 23-Aug-04 | PROCEDE POUR DETECTER LA PRESENCE OU L'ABSENCE D'UN TERMINAL MOBILE SUR UN CHEMIN |
| 105377 | 105377-US-NP | US7430547 | 10/941893 | 20050113111 | US | 30-Sep-08 | 25-Aug-26 | 16-Sep-04 | METHOD OF DETECTING THE PRESENCE OR THE ABSENCE OF A MOBILE TERMINAL ON A PATH |
| 105406 | 105406-US-NP | US7539122 | 11/092745 | 20050220204 | US | 26-May-09 | 26-Dec-26 | 30-Mar-05 | DISPOSITIF ET PROCEDE PERFECTIONNES DE GESTION DE TRANSMISSION DE BLOCS DE DONNEES DANS UN CANAL DESCENDANT DE TYPE HS-DSCH D'UN RESEAU DE COMMUNICATIONS MOBILE |
| 105449 | 105449-US-NP | US7545731 | 11/092728 | 20050220024 | US | 9-Jun-09 | 20-Dec-26 | 30-Mar-05 | GESTION DE TAILLE DE MEMOIRE VIRTUELLE POUR LA TRANSMISSION DE BLOCS DE DONNEES DANS UN CANAL DESCENDANT DE TYPE HS-DSCH D'UN RESEAU DE COMMUNICATIONS MOBILE |
| 105479 | 105479-DE-EPT | EP1805971 | 05800294.0 | EP1805971 | DE | 10-Mar-10 | 23-Sep-25 | 23-Sep-05 | ROUTEUR, POUR UN RESEAU DE COMMUNICATIONS IP, ADAPTE A LA DETERMINATION DE CARACTERISTIQUE(S) DE CONFIGURATION ADAPTATIVE(S) POUR DES ROUTEURS VOISINS |
| 105479 | 105479-FR-EPT | EP1805971 | 05800294.0 | EP1805971 | FR | 10-Mar-10 | 23-Sep-25 | 23-Sep-05 | ROUTEUR, POUR UN RESEAU DE COMMUNICATIONS IP, ADAPTE A LA DETERMINATION DE CARACTERISTIQUE(S) DE CONFIGURATION ADAPTATIVE(S) POUR DES ROUTEURS VOISINS |
| 105479 | 105479-GB-EPT | EP1805971 | 05800294.0 | EP1805971 | GB | 10-Mar-10 | 23-Sep-25 | 23-Sep-05 | ROUTEUR, POUR UN RESEAU DE COMMUNICATIONS IP, ADAPTE A LA DETERMINATION DE CARACTERISTIQUE(S) DE CONFIGURATION ADAPTATIVE(S) POUR DES ROUTEURS VOISINS |
| 105494 | 105494-US-NP | US7620039 | 11/269738 | 20060058658 | US | 17-Nov-09 | 26-Sep-27 | 9-Nov-05 | DISPOSITIF DE SELECTION D'INFORMATIONS DE ROUTAGE POUR UN ROUTEUR D'UN RESEAU DE COMMUNICATION |
| 105516 | 105516-DE-EPA | EP1538852 | 04292863.0 | EP1538852 | DE | 8-Oct-08 | 3-Dec-24 | 3-Dec-04 | PROCEDE DE PREEMPTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS MOBILES, EN VUE DE L'ETABLISSEMENT D'UN SERVICE EN FONCTION D'UN DEBIT MAXIMUM DE PREEMPTION ASSOCIE |
| 105516 | 105516-FR-EPA | EP1538852 | 04292863.0 | EP1538852 | FR | 8-Oct-08 | 3-Dec-24 | 3-Dec-04 | PROCEDE DE PREEMPTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS MOBILES, EN VUE DE L'ETABLISSEMENT D'UN SERVICE EN FONCTION D'UN DEBIT MAXIMUM DE PREEMPTION ASSOCIE |
| 105516 | 105516-GB-EPA | EP1538852 | 04292863.0 | EP1538852 | GB | 8-Oct-08 | 3-Dec-24 | 3-Dec-04 | PROCEDE DE PREEMPTION DE RESSOURCES D'UN RESEAU DE COMMUNICATIONS MOBILES, EN VUE DE L'ETABLISSEMENT D'UN SERVICE EN FONCTION D'UN DEBIT MAXIMUM DE PREEMPTION ASSOCIE |
| 105573 | 105573-US-NP | US7907720 | 11/119829 | 20050250351 | US | 15-Mar-11 | 13-Jan-30 | 3-May-05 | PROCEDE DE TEST POUR EQUIPEMENT DE LIGNE MUNI D'UN CIRCUIT HYBRIDE ET EQUIPEMENT DE LIGNE POUR MISE EN OEUVRE |
| 105575 | 105575-FR-NP | FR2865606 | 0400714 | 2865606 | FR | 16-May-08 | 26-Jan-24 | 26-Jan-04 | CONVENTIONAL GPS SIGNALLING, BACKWARD COMPATIBLE METHOD |
| 105575 | 105575-US-NP | US8798908 | 11/041572 | 20050182365 | US | 5-Aug-14 | 16-Aug-28 | 25-Jan-05 | Method Of Supporting Location Services In A Mobile Radio Communications System |
| 105588 | 105588-FR-NP | FR2879070 | 0452835 | 2879070 | FR | 23-Feb-07 | 2-Dec-24 | 2-Dec-04 | SMART ROUTING OF PDP CONTEXT BASED ON ADDRESS PROXIMITY |
| 105618 | 105618-CN-NP | ZL200510089918.9 | 200510089918.9 | 1731869 | CN | 12-Jun-13 | 4-Aug-25 | 4-Aug-05 | PROCEDE ET SYSTEME POUR L'EXPLOITATION D'UN RESEAU CELLULAIRE DE COMMUNICATIONS MOBILES |
| 105618 | 105618-EP-EPA | | 05106371.7 | EP1624709 | EP | | 12-Jul-25 | 12-Jul-05 | PROCEDE ET SYSTEME POUR L'EXPLOITATION D'UN RESEAU CELLULAIRE DE COMMUNICATIONS MOBILES |
| 105618 | 105618-FR-NP | FR2874148 | 0408656 | 2874148 | FR | 24-Nov-06 | 5-Aug-24 | 5-Aug-04 | TUNING FREQUENCY INDICATOR FAMILY FOR A CELL OR A NETWORK PARAMETER |
| 105625 | 105625-US-NP | US8078116 | 11/376085 | 20060223523 | US | 13-Dec-11 | 27-Aug-28 | 16-Mar-06 | Method Of Analyzing The Operation Of A Cellular Mobile Telecommunications Network |
| 105642 | 105642-FR-NP | FR2876862 | 0411182 | 2876862 | FR | 27-Apr-07 | 20-Oct-24 | 20-Oct-04 | AUTOMATIC QoS AND PERFORMANCE CARTOGRAPHY OF MOBILE NETWORK BASED ON TERMINAL FEEDBACKS |
| 105666 | 105666-CN-NP | ZL200510132681.8 | 200510132681.8 | 1794737 | CN | 16-Jun-10 | 20-Dec-25 | 20-Dec-05 | DISPOSITIF D'ATTRIBUTION DYNAMIQUE DE PREFIXES DE LONGUEURS VARIABLES POUR DES EQUIPEMENTS DE RESEAU D'UN RESEAU IP |
| 105666 | 105666-DE-EPA | EP1672877 | 05300995.7 | EP1672877 | DE | 9-Feb-11 | 2-Dec-25 | 2-Dec-05 | DISPOSITIF D'ATTRIBUTION DYNAMIQUE DE PREFIXES DE LONGUEURS VARIABLES POUR DES EQUIPEMENTS DE RESEAU D'UN RESEAU IP |
| 105666 | 105666-FR-EPA | EP1672877 | 05300995.7 | EP1672877 | FR | 9-Feb-11 | 2-Dec-25 | 2-Dec-05 | DISPOSITIF D'ATTRIBUTION DYNAMIQUE DE PREFIXES DE LONGUEURS VARIABLES POUR DES EQUIPEMENTS DE RESEAU D'UN RESEAU IP |

PATENT
REEL: 044000 FRAME: 0148

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 105666 | 105666-GB-EPA | EP1672877 | 05300995.7 | EP1672877 | GB | 9-Feb-11 | 2-Dec-25 | 2-Dec-05 | DISPOSITIF D'ATTRIBUTION DYNAMIQUE DE PREFIXES DE LONGUEURS VARIABLES POUR DES EQUIPEMENTS DE RESEAU D'UN RESEAU IP |
| 105666 | 105666-US-NP | US7577138 | 11/305042 | 20060159086 | US | 18-Aug-09 | 18-Apr-28 | 19-Dec-05 | DISPOSITIF D'ATTRIBUTION DYNAMIQUE DE PREFIXES DE LONGUEURS VARIABLES POUR DES EQUIPEMENTS DE RESEAU D'UN RESEAU IP |
| 105668 | 105668-DE-EPA | EP1670271 | 05301018.7 | EP1670271 | DE | 27-Feb-08 | 7-Dec-25 | 7-Dec-05 | DISPOSITIF D'OPTIMISATION DE RESEAUX D'ACCES RADIO ET/OU DE RESEAUX DE COEUR MULTISTANDARDS EN INTERACTION |
| 105668 | 105668-FR-EPA | EP1670271 | 05301018.7 | EP1670271 | FR | 27-Feb-08 | 7-Dec-25 | 7-Dec-05 | DISPOSITIF D'OPTIMISATION DE RESEAUX D'ACCES RADIO ET/OU DE RESEAUX DE COEUR MULTISTANDARDS EN INTERACTION |
| 105668 | 105668-GB-EPA | EP1670271 | 05301018.7 | EP1670271 | GB | 27-Feb-08 | 7-Dec-25 | 7-Dec-05 | DISPOSITIF D'OPTIMISATION DE RESEAUX D'ACCES RADIO ET/OU DE RESEAUX DE COEUR MULTISTANDARDS EN INTERACTION |
| 105677 | 105677-DE-EPA | EP1770927 | 06121316.1 | EP1770927 | DE | 10-Jul-13 | 27-Sep-26 | 27-Sep-06 | SYSTEME DE COMMUTATION DE PAQUETS POUR NOEUD DE RESEAU DE COMMUNICATION |
| 105677 | 105677-FR-EPA | EP1770927 | 06121316.1 | EP1770927 | FR | 10-Jul-13 | 27-Sep-26 | 27-Sep-06 | SYSTEME DE COMMUTATION DE PAQUETS POUR NOEUD DE RESEAU DE COMMUNICATION |
| 105677 | 105677-GB-EPA | EP1770927 | 06121316.1 | EP1770927 | GB | 10-Jul-13 | 27-Sep-26 | 27-Sep-06 | SYSTEME DE COMMUTATION DE PAQUETS POUR NOEUD DE RESEAU DE COMMUNICATION |
| 105677 | 105677-US-NP | US7639679 | 11/529417 | 20070115957 | US | 29-Dec-09 | 2-Feb-28 | 29-Sep-06 | SYSTEME DE COMMUTATION DE PAQUETS POUR NOEUD DE RESEAU DE COMMUNICATION |
| 105709 | 105709-EP-EPA | | 06112115.8 | EP1711026 | EP | | 31-Mar-26 | 31-Mar-06 | DISPOSITIF D'ANALYSE CARTOGRAPHIQUE DE DONNEES D'ANALYSE, EN VUE DE L'OPTIMISATION D'UN RESEAU DE COMMUNICATION |
| 105750 | 105750-EP-EPA | | 06116859.7 | EP1742102 | EP | | 7-Jul-26 | 7-Jul-06 | STRUCTURE A ABSORBANT OPTIQUE SATURABLE POUR DISPOSITIF DE REGENERATION DE SIGNAUX OPTIQUES |
| 105750 | 105750-FR-NP | FR2888430 | 0507321 | 2888430 | FR | 26-Oct-07 | 8-Jul-25 | 8-Jul-05 | STRUCTURE A ABSORBANT OPTIQUE SATURABLE POUR DISPOSITIF DE REGENERATION DE SIGNAUX OPTIQUES |
| 105750 | 105750-US-NP | US7375879 | 11/483183 | 20080100908 | US | 20-May-08 | 10-Jul-26 | 10-Jul-06 | STRUCTURE A ABSORBANT OPTIQUE SATURABLE POUR DISPOSITIF DE REGENERATION DE SIGNAUX OPTIQUES |
| 105766 | 105766-DE-EPA | EP1742313 | 06116862.1 | EP1742313 | DE | 15-Oct-08 | 7-Jul-26 | 7-Jul-06 | DISPOSITIF OPTIQUE A SOURCE LASER SEMI-CONDUCTEUR ET ISOLATEUR OPTIQUE INTEGRES |
| 105766 | 105766-FR-EPA | EP1742313 | 06116862.1 | EP1742313 | FR | 15-Oct-08 | 7-Jul-26 | 7-Jul-06 | DISPOSITIF OPTIQUE A SOURCE LASER SEMI-CONDUCTEUR ET ISOLATEUR OPTIQUE INTEGRES |
| 105766 | 105766-GB-EPA | EP1742313 | 06116862.1 | EP1742313 | GB | 15-Oct-08 | 7-Jul-26 | 7-Jul-06 | DISPOSITIF OPTIQUE A SOURCE LASER SEMI-CONDUCTEUR ET ISOLATEUR OPTIQUE INTEGRES |
| 105766 | 105766-US-NP | US7567604 | 11/483182 | 20070064753 | US | 28-Jul-09 | 10-Jul-26 | 10-Jul-06 | DISPOSITIF OPTIQUE A SOURCE LASER SEMI-CONDUCTEUR ET ISOLATEUR OPTIQUE INTEGRES |
| 105766 | 105766-CN-NP | ZL200610101773.4 | 200610101773.4 | 1905298 | CN | 27-Aug-08 | 10-Jul-26 | 10-Jul-06 | DISPOSITIF OPTIQUE A SOURCE LASER SEMI-CONDUCTEUR ET ISOLATEUR OPTIQUE INTEGRES |
| 105782 | 105782-FR-NP | FR2888078 | 0551833 | 2888078 | FR | 10-Aug-07 | 30-Jun-25 | 30-Jun-05 | PROCEDE DE TRANSFERT D'UNE COMMUNICATION IMPLIQUANT UN NOEUD MOBILE EN SITUATION DE MACRO-MOBILITE AU SEIN D'UN RESEAU DE COMMUNICATION IP A ROUTAGE HIERARCHIQUE |
| 105795 | 105795-FR-NP | FR2895613 | 0554092 | 2895613 | FR | 22-Feb-08 | 26-Dec-25 | 26-Dec-05 | DISPOSITIF D'OPTIMISATION D'UTILISATION DE SERVICES DANS DES RESEAUX D'ACCES HYBRIDES |
| 105820 | 105820-CN-NP | ZL200510131860.X | 200510131860.X | 1797966 | CN | 28-Mar-12 | 15-Dec-25 | 15-Dec-05 | TERMINAL GPS/WIFI |
| 105820 | 105820-DE-EPA | EP1677476 | 04293152.7 | EP1677476 | DE | 21-Nov-07 | 28-Dec-24 | 28-Dec-04 | SHARED CIRCUITRY BETWEEN A SPS RECEIVER AND A OFDM PROCESSING UNIT |
| 105820 | 105820-FR-EPA | EP1677476 | 04293152.7 | EP1677476 | FR | 21-Nov-07 | 28-Dec-24 | 28-Dec-04 | SHARED CIRCUITRY BETWEEN A SPS RECEIVER AND A OFDM PROCESSING UNIT |
| 105820 | 105820-GB-EPA | EP1677476 | 04293152.7 | EP1677476 | GB | 21-Nov-07 | 28-Dec-24 | 28-Dec-04 | SHARED CIRCUITRY BETWEEN A SPS RECEIVER AND A OFDM PROCESSING UNIT |
| 105820 | 105820-US-NP | US7515102 | 11/296324 | 20060139208 | US | 7-Apr-09 | 5-Jun-26 | 8-Dec-05 | TERMINAL GPS/WIFI |
| 105849 | 105849-CN-NP | ZL200610099607.5 | 200610099607.5 | 1878100 | CN | 9-Jul-14 | 7-Jul-26 | 7-Jul-06 | OUTIL DE DIAGNOSTIC DE RESEAU DE COMMUNICATION, A EXPLORATION DE RESULTATS DE TESTS REELS ET/OU DE VALIDATION PAR MODE D'AFFICHAGE CONTROLE |
| 105849 | 105849-US-NP | US7568126 | 11/447267 | 20060274663 | US | 28-Jul-09 | 20-Jul-27 | 6-Jun-06 | OUTIL DE DIAGNOSTIC DE RESEAU DE COMMUNICATION, A EXPLORATION DE RESULTATS DE TESTS REELS ET/OU DE VALIDATION PAR MODE D'AFFICHAGE CONTROLE |
| 105871 | 105871-CN-NP | ZL200610171435.8 | 200610171435.8 | 101005319 | CN | 15-Sep-10 | 27-Dec-26 | 27-Dec-06 | NOEUD D'ACCES POUR RESEAU DE TRANSMISSION OPTIQUE EN ANNEAU |
| 105871 | 105871-DE-EPA | EP1804407 | 05301116.9 | EP1804407 | DE | 11-Feb-09 | 28-Dec-25 | 28-Dec-05 | NOEUD D'ACCES POUR RESEAU DE TRANSMISSION OPTIQUE EN ANNEAU |
| 105871 | 105871-FR-EPA | EP1804407 | 05301116.9 | EP1804407 | FR | 11-Feb-09 | 28-Dec-25 | 28-Dec-05 | NOEUD D'ACCES POUR RESEAU DE TRANSMISSION OPTIQUE EN ANNEAU |
| 105871 | 105871-GB-EPA | EP1804407 | 05301116.9 | EP1804407 | GB | 11-Feb-09 | 28-Dec-25 | 28-Dec-05 | NOEUD D'ACCES POUR RESEAU DE TRANSMISSION OPTIQUE EN ANNEAU |
| 105871 | 105871-US-NP | US7672588 | 11/614054 | 20070223923 | US | 2-Mar-10 | 9-Jun-28 | 20-Dec-06 | NOEUD D'ACCES POUR RESEAU DE TRANSMISSION OPTIQUE EN ANNEAU |
| 105897 | 105897-CN-NP | ZL200610144412.8 | 200610144412.8 | 1963575 | CN | 10-Jul-09 | 7-Nov-26 | 7-Nov-06 | FIBRE OPTIQUE AMPLIFICATRICE |
| 105897 | 105897-FR-NP | FR2896315 | 0553374 | 2896315 | FR | 17-Sep-10 | 8-Nov-25 | 8-Nov-05 | FIBRE OPTIQUE AMPLIFICATRICE |
| 105897 | 105897-US-DIV | US7813614 | 12/573583 | 20100020388 | US | 12-Oct-10 | 6-Nov-26 | 5-Oct-09 | FIBRE OPTIQUE AMPLIFICATRICE |
| 105897 | 105897-US-NP | US7869686 | 11/556753 | 20070127877 | US | 11-Jan-11 | 6-Nov-26 | 6-Nov-06 | FIBRE OPTIQUE AMPLIFICATRICE |
| 105934 | 105934-US-NP | US7187322 | 11/402019 | | US | 6-Mar-07 | 12-Apr-26 | 12-Apr-06 | SYSTEME DE RADIONAVIGATION A CONSTELLATION DE SATELLITES DE POSITIONNEMENT A PHASES DE TRANSMISSION ET D'ANALYSE ALTERNEES |
| 105961 | 105961-DE-EPA | EP1691498 | 06101099.7 | EP1691498 | DE | 23-Apr-08 | 31-Jan-26 | 31-Jan-06 | DISPOSITIF DE SYNCHRONISATION A REDONDANCE DE SIGNAUX D'HORLOGE, POUR UN EQUIPEMENT D'UN RESEAU DE TRANSPORT SYNCHRONE |

PATENT
REEL: 044000 FRAME: 0149

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 105961 | 105961-FR-EPA | EP1691498 | 06101099.7 | EP1691498 | FR | 23-Apr-08 | 31-Jan-26 | 31-Jan-06 | DISPOSITIF DE SYNCHRONISATION A REDONDANCE DE SIGNAUX D'HORLOGE, POUR UN EQUIPEMENT D'UN RESEAU DE TRANSPORT SYNCHRONE |
| 105961 | 105961-GB-EPA | EP1691498 | 06101099.7 | EP1691498 | GB | 23-Apr-08 | 31-Jan-26 | 31-Jan-06 | DISPOSITIF DE SYNCHRONISATION A REDONDANCE DE SIGNAUX D'HORLOGE, POUR UN EQUIPEMENT D'UN RESEAU DE TRANSPORT SYNCHRONE |
| 105961 | 105961-US-NP | US7706413 | 11/090596 | 20060182211 | US | 27-Apr-10 | 15-Mar-28 | 28-Mar-05 | DISPOSITIF DE SYNCHRONISATION A REDONDANCE DE SIGNAUX D'HORLOGE, POUR UN EQUIPEMENT D'UN RESEAU DE TRANSPORT SYNCHRONE |
| 105973 | 105973-EP-EPT | | 06726261.8 | EP1867197 | EP | 21-Mar-26 | 21-Mar-06 | | PROCEDE POUR LE CONTROLE DE MESURES RADIO DANS UN SYSTEME CELLULAIRE DE RADIOCOMMUNICATIONS MOBILES |
| 105986 | 105986-US-PCT | US8306017 | 11/914188 | 20080198841 | US | 6-Nov-12 | 14-Aug-29 | 22-Mar-06 | UMA CS/PS Split Architecture And Interface |
| 106029 | 106029-US-NP | US7633307 | 11/564125 | 20070183777 | US | 26-Jan-10 | 28-May-28 | 28-Nov-06 | METHOD TO DEVELOP HIGH DEGREE NODE WITH WSS SUFFERING FROM FILTERING EFFECTS |
| 106029 | 106029-CN-NP | ZL200610162988.7 | 200610162988.7 | 1984502 | CN | 22-Dec-10 | 30-Nov-26 | 30-Nov-06 | METHOD TO DEVELOP HIGH DEGREE NODE WITH WSS SUFFERING FROM FILTERING EFFECTS |
| 106029 | 106029-DE-EPA | EP1793644 | 06301129.0 | EP1793644 | DE | 13-Jan-10 | 7-Nov-26 | 7-Nov-06 | METHOD TO DEVELOP HIGH DEGREE NODE WITH WSS SUFFERING FROM FILTERING EFFECTS |
| 106029 | 106029-FR-EPA | EP1793644 | 06301129.0 | EP1793644 | FR | 13-Jan-10 | 7-Nov-26 | 7-Nov-06 | METHOD TO DEVELOP HIGH DEGREE NODE WITH WSS SUFFERING FROM FILTERING EFFECTS |
| 106029 | 106029-GB-EPA | EP1793644 | 06301129.0 | EP1793644 | GB | 13-Jan-10 | 7-Nov-26 | 7-Nov-06 | METHOD TO DEVELOP HIGH DEGREE NODE WITH WSS SUFFERING FROM FILTERING EFFECTS |
| 106039 | 106039-DE-EPA | EP1804434 | 05292696.1 | EP1804434 | DE | 21-Nov-07 | 13-Dec-25 | 13-Dec-05 | Method for 3GPP-WiMAX internetworking |
| 106039 | 106039-FR-EPA | EP1804434 | 05292696.1 | EP1804434 | FR | 21-Nov-07 | 13-Dec-25 | 13-Dec-05 | Method for 3GPP-WiMAX internetworking |
| 106039 | 106039-GB-EPA | EP1804434 | 05292696.1 | EP1804434 | GB | 21-Nov-07 | 13-Dec-25 | 13-Dec-05 | Method for 3GPP-WiMAX internetworking |
| 106090 | 106090-CN-NP | ZL200610164549.X | 200610164549.X | 1980476 | CN | 3-Nov-10 | 5-Dec-26 | 5-Dec-06 | PROCEDE ET DISPOSITIF DE GESTION D'UNE SURCHARGE DANS UNE CELLULE D'UN RESEAU DE RADIOCOMMUNICATION, UTILISATION, PROGRAMME INFORMATIQUE ET MOYEN DE STOCKAGE CORRESPONDANTS |
| 106090 | 106090-DE-EPA | EP1796416 | 06124955.3 | EP1796416 | DE | 15-Oct-08 | 28-Nov-26 | 28-Nov-06 | PROCEDE ET DISPOSITIF DE GESTION D'UNE SURCHARGE DANS UNE CELLULE D'UN RESEAU DE RADIOCOMMUNICATION, UTILISATION, PROGRAMME INFORMATIQUE ET MOYEN DE STOCKAGE CORRESPONDANTS |
| 106090 | 106090-FR-EPA | EP1796416 | 06124955.3 | EP1796416 | FR | 15-Oct-08 | 28-Nov-26 | 28-Nov-06 | PROCEDE ET DISPOSITIF DE GESTION D'UNE SURCHARGE DANS UNE CELLULE D'UN RESEAU DE RADIOCOMMUNICATION, UTILISATION, PROGRAMME INFORMATIQUE ET MOYEN DE STOCKAGE CORRESPONDANTS |
| 106090 | 106090-GB-EPA | EP1796416 | 06124955.3 | EP1796416 | GB | 15-Oct-08 | 28-Nov-26 | 28-Nov-06 | PROCEDE ET DISPOSITIF DE GESTION D'UNE SURCHARGE DANS UNE CELLULE D'UN RESEAU DE RADIOCOMMUNICATION, UTILISATION, PROGRAMME INFORMATIQUE ET MOYEN DE STOCKAGE CORRESPONDANTS |
| 106090 | 106090-US-NP | US7853266 | 11/567702 | 20070135113 | US | 14-Dec-10 | 13-Oct-29 | 6-Dec-06 | Method And Device For Management Of An Overload In A Cell Of A Radio Communication Network, Corresponding Uses, Computer Program And Storage Means |
| 106091 | 106091-JP-NP | JP5019865 | 2006344839 | 2007184915 | JP | 22-Jun-12 | 21-Dec-26 | 21-Dec-06 | A METHOD FOR SERVICE DELIVERY IN A MOBILE COMMUNICATION SYSTEM |
| 106091 | 106091-FR-NP | | 05301126.8 | EP1804435 | EP | | 30-Dec-25 | 30-Dec-05 | A METHOD FOR SERVICE DELIVERY IN A MOBILE COMMUNICATION SYSTEM |
| 106119 | 106119-EP-EPA | | 07107923.0 | EP1855407 | EP | | 10-May-27 | 10-May-07 | DISPOSITIF RECONFIGURABLE DE MULTIPLEXAGE OPTIQUE A INSERTION/EXTRACTION COMPORTANT DES INTERFACES D'ENTREE/SORTIE OPTIQUES A BANDES LARGES |
| 106121 | 106121-FR-NP | FR2902595 | 0652135 | 2902595 | FR | 16-Jan-09 | 15-Jun-26 | 15-Jun-06 | DISPOSITIF DE SELECTION DE POTENTIEL(S) FUTUR(S) RESEAU(X) D'ACCES RADIO DE RATTACHEMENT DE TERMINAUX MOBILES |
| 106123 | 106123-EP-EPA | | 07116563.3 | EP1903454 | EP | | 17-Sep-27 | 17-Sep-07 | SEMANTIC DESCRIPTIONS / ONTOLOGIES GENERATION FROM TEXT |
| 106123 | 106123-KR-PCT | KR101416682 | 20097005662 | | KR | 2-Jul-14 | 17-Sep-27 | 17-Sep-07 | SEMANTIC DESCRIPTIONS / ONTOLOGIES GENERATION FROM TEXT |
| 106211 | 106211-DE-EPA | EP2009821 | 07290802.3 | EP2009821 | DE | 2-Nov-11 | 28-Jun-27 | 28-Jun-07 | AUTONOMOUS SELECTIVE SYNCHRONIZATION ALGORITHM |
| 106211 | 106211-FR-EPA | EP2009821 | 07290802.3 | EP2009821 | FR | 2-Nov-11 | 28-Jun-27 | 28-Jun-07 | AUTONOMOUS SELECTIVE SYNCHRONIZATION ALGORITHM |
| 106211 | 106211-GB-EPA | EP2009821 | 07290802.3 | EP2009821 | GB | 2-Nov-11 | 28-Jun-27 | 28-Jun-07 | AUTONOMOUS SELECTIVE SYNCHRONIZATION ALGORITHM |
| 106226 | 106226-CN-NP | ZL200610064405.7 | 200610064405.7 | 101013153 | CN | 18-May-11 | 29-Dec-26 | 29-Dec-06 | MULTIPLE SPS CONSTELLATION PROCESSING OPTIMISATION |
| 106226 | 106226-DE-EPA | EP1804071 | 05301124.3 | EP1804071 | DE | 15-Oct-08 | 29-Dec-25 | 29-Dec-05 | PROCEDE D'OPTIMISATION DES TRAITEMENTS DE DONNEES DE LOCALISATION EN PRESENCE DE PLUSIEURS CONSTELLATIONS DE POSITIONNEMENT PAR SATELLITES |
| 106226 | 106226-FR-EPA | EP1804071 | 05301124.3 | EP1804071 | FR | 15-Oct-08 | 29-Dec-25 | 29-Dec-05 | PROCEDE D'OPTIMISATION DES TRAITEMENTS DE DONNEES DE LOCALISATION EN PRESENCE DE PLUSIEURS CONSTELLATIONS DE POSITIONNEMENT PAR SATELLITES |
| 106226 | 106226-GB-EPA | EP1804071 | 05301124.3 | EP1804071 | GB | 15-Oct-08 | 29-Dec-25 | 29-Dec-05 | PROCEDE D'OPTIMISATION DES TRAITEMENTS DE DONNEES DE LOCALISATION EN PRESENCE DE PLUSIEURS CONSTELLATIONS DE POSITIONNEMENT PAR SATELLITES |
| 106226 | 106226-US-NP | US7646338 | 11/617072 | 20070236387 | US | 12-Jan-10 | 28-May-27 | 28-Dec-06 | MULTIPLE SPS CONSTELLATION PROCESSING OPTIMISATION |
| 106235 | 106235-CN-NP | ZL200710136209.0 | 200710136209.0 | 101149426 | CN | 2-Nov-11 | 10-Jul-27 | 10-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106235 | 106235-DE-EPA | EP1879040 | 07111736.0 | EP1879040 | DE | 14-Apr-10 | 4-Jul-27 | 4-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |

PATENT
REEL: 044000 FRAME: 0150

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 106235 | 106235-ES-EPA | EP1879040 | 07111736.0 | EP1879040 | ES | 14-Apr-10 | 4-Jul-27 | 4-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106235 | 106235-FR-EPA | EP1879040 | 07111736.0 | EP1879040 | FR | 14-Apr-10 | 4-Jul-27 | 4-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106235 | 106235-GB-EPA | EP1879040 | 07111736.0 | EP1879040 | GB | 14-Apr-10 | 4-Jul-27 | 4-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106235 | 106235-IT-EPA | EP1879040 | 07111736.0 | EP1879040 | IT | 14-Apr-10 | 4-Jul-27 | 4-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106235 | 106235-US-NP | US7489272 | 11/775675 | 20080136706 | US | 10-Feb-09 | 10-Jul-27 | 10-Jul-07 | TRANSMISSION DU FORMAT DES MESSAGES SUR LES MESSAGES DE NAVIGATION |
| 106268 | 106268-CN-PCT | ZL200780023321.1 | 200780023321.1 | CN101473667A | CN | 28-Dec-11 | 14-Jul-27 | 14-Jul-07 | SYSTEME DE COMMUNICATION POUR LA GESTION CENTRALISEE, PAR UN OPERATEUR VIRTUEL, D'APPELS DE TERMINAUX D'ABONNES CONNECTES A DES RESEAUX DE COMMUNICATION D'ACCUEIL |
| 106268 | 106268-DE-EPT | EP2041993 | 07786743.0 | EP2041993 | DE | 14-Aug-13 | 14-Jul-27 | 14-Jul-07 | SYSTEME DE COMMUNICATION POUR LA GESTION CENTRALISEE, PAR UN OPERATEUR VIRTUEL, D'APPELS DE TERMINAUX D'ABONNES CONNECTES A DES RESEAUX DE COMMUNICATION D'ACCUEIL |
| 106268 | 106268-FR-EPT | EP2041993 | 07786743.0 | EP2041993 | FR | 14-Aug-13 | 14-Jul-27 | 14-Jul-07 | SYSTEME DE COMMUNICATION POUR LA GESTION CENTRALISEE, PAR UN OPERATEUR VIRTUEL, D'APPELS DE TERMINAUX D'ABONNES CONNECTES A DES RESEAUX DE COMMUNICATION D'ACCUEIL |
| 106268 | 106268-GB-EPT | EP2041993 | 07786743.0 | EP2041993 | GB | 14-Aug-13 | 14-Jul-27 | 14-Jul-07 | SYSTEME DE COMMUNICATION POUR LA GESTION CENTRALISEE, PAR UN OPERATEUR VIRTUEL, D'APPELS DE TERMINAUX D'ABONNES CONNECTES A DES RESEAUX DE COMMUNICATION D'ACCUEIL |
| 106268 | 106268-US-PCT | US9237436 | 12/308375 | 20100189019 | US | 12-Jan-16 | 27-Sep-30 | 14-Jul-07 | Centralized Communication Management Via A Virtual Operator For Connecting Subscriber Calls To Host Networks |
| 106278 | 106278-EP-EPA | | 07116074.8 | EP1916819 | EP | | 23-Oct-27 | 23-Oct-07 | IP SIMPLE ADAPTATIVE HEADER COMPRESSION (IP-SACH) |
| 106278 | 106278-FR-NP | FR2907624 | 0654472 | 2907624 | FR | 20-Feb-09 | 24-Oct-26 | 24-Oct-06 | IP SIMPLE ADAPTATIVE HEADER COMPRESSION (IP-SACH) |
| 106278 | 106278-US-NP | US8885670 | 11/876955 | 20080098129 | US | 11-Nov-14 | 29-Oct-28 | 23-Oct-07 | Compression Device Wherein Compression Is Adapted As A Function Of The Transport Medium, And Associated Decompression Device, For Communication Equipments |
| 106279 | 106279-IN-PCT | | 5803/CHENP/2008 | | IN | | 11-Apr-27 | 11-Apr-07 | GAN ENERGY SAVING |
| 106284 | 106284-EP-EPA | | 07115572.5 | EP1898492 | EP | | 3-Sep-27 | 3-Sep-07 | DIELECTRIC ROTATIVE PHASE SHIFTER |
| 106284 | 106284-FR-NP | FR2903803 | 0653660 | 2905803 | FR | 7-May-10 | 11-Sep-26 | 11-Sep-06 | DIELECTRIC ROTATIVE PHASE SHIFTER |
| 106316 | 106316-DE-EPA | EP1906574 | 07116724.1 | EP1906574 | DE | 13-Apr-11 | 19-Sep-27 | 19-Sep-07 | SPEED-UP OF ROADMs SWITCHING ELEMENT PROTECTION |
| 106316 | 106316-FR-EPA | EP1906574 | 07116724.1 | EP1906574 | FR | 13-Apr-11 | 19-Sep-27 | 19-Sep-07 | SPEED-UP OF ROADMs SWITCHING ELEMENT PROTECTION |
| 106316 | 106316-GB-EPA | EP1906574 | 07116724.1 | EP1906574 | GB | 13-Apr-11 | 19-Sep-27 | 19-Sep-07 | SPEED-UP OF ROADMs SWITCHING ELEMENT PROTECTION |
| 106333 | 106333-DE-EPA | EP1942616 | 07290009.5 | EP1942616 | DE | 25-Jun-14 | 3-Jan-27 | 3-Jan-07 | Method of establishing a path in a data network, path computing elements, network elements and data network |
| 106333 | 106333-FR-EPA | EP1942616 | 07290009.5 | EP1942616 | FR | 25-Jun-14 | 3-Jan-27 | 3-Jan-07 | Method of establishing a path in a data network, path computing elements, network elements and data network |
| 106333 | 106333-GB-EPA | EP1942616 | 07290009.5 | EP1942616 | GB | 25-Jun-14 | 3-Jan-27 | 3-Jan-07 | Method of establishing a path in a data network, path computing elements, network elements and data network |
| 106353 | 106353-EP-EPA | | 07111651.1 | EP1876795 | EP | | 3-Jul-27 | 3-Jul-07 | PROCEDE DE LOCALISATION D'UN SOFTPHONE ET RESEAU POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 106353 | 106353-FR-NP | FR2903550 | 0652785 | 2903550 | FR | 14-Nov-08 | 4-Jul-26 | 4-Jul-06 | PROCEDE DE LOCALISATION D'UN SOFTPHONE ET RESEAU POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 106424 | 106424-DE-EPA | EP1950641 | 08100996.1 | EP1950641 | DE | 7-Apr-10 | 28-Jan-28 | 28-Jan-08 | FRONT ACCESS PEM |
| 106424 | 106424-FR-EPA | EP1950641 | 08100996.1 | EP1950641 | FR | 7-Apr-10 | 28-Jan-28 | 28-Jan-08 | FRONT ACCESS PEM |
| 106424 | 106424-GB-EPA | EP1950641 | 08100996.1 | EP1950641 | GB | 7-Apr-10 | 28-Jan-28 | 28-Jan-08 | FRONT ACCESS PEM |
| 106447 | 106447-DE-EPA | EP1876465 | 07111525.7 | EP1876465 | DE | 9-Oct-13 | 2-Jul-27 | 2-Jul-07 | OVERALL COMPOSITE ACCURACY & BANDWIDTH IMPROVEMENT |
| 106447 | 106447-FR-EPA | EP1876465 | 07111525.7 | EP1876465 | FR | 9-Oct-13 | 2-Jul-27 | 2-Jul-07 | OVERALL COMPOSITE ACCURACY & BANDWIDTH IMPROVEMENT |
| 106447 | 106447-GB-EPA | EP1876465 | 07111525.7 | EP1876465 | GB | 9-Oct-13 | 2-Jul-27 | 2-Jul-07 | OVERALL COMPOSITE ACCURACY & BANDWIDTH IMPROVEMENT |
| 106448 | 106448-CN-NP | ZL200710188863.5 | 200710188863.5 | 101101329 | CN | 15-Jun-11 | 5-Jul-27 | 5-Jul-07 | GROUND-BASED INTEGRITY ALERTS FOR SATELLITE NAVIGATION SYSTEM |
| 106448 | 106448-DE-EPA | EP1876466 | 07111674.3 | EP1876466 | DE | 29-Feb-12 | 3-Jul-27 | 3-Jul-07 | Device For The Generation Of Integrity Messages Signaling Nominal, Degraded Or Inactive Surveillance Stations For Satellite Navigation Systems |
| 106448 | 106448-FR-EPA | EP1876466 | 07111674.3 | EP1876466 | FR | 29-Feb-12 | 3-Jul-27 | 3-Jul-07 | Device For The Generation Of Integrity Messages Signaling Nominal, Degraded Or Inactive Surveillance Stations For Satellite Navigation Systems |
| 106448 | 106448-GB-EPA | EP1876466 | 07111674.3 | EP1876466 | GB | 29-Feb-12 | 3-Jul-27 | 3-Jul-07 | Device For The Generation Of Integrity Messages Signaling Nominal, Degraded Or Inactive Surveillance Stations For Satellite Navigation Systems |
| 106448 | 106448-US-NP | US7511660 | 11/773769 | 20080007452 | US | 31-Mar-09 | 5-Jul-27 | 5-Jul-07 | GROUND-BASED INTEGRITY ALERTS FOR SATELLITE NAVIGATION SYSTEM |
| 106454 | 106454-EP-EPA | | 07115996.6 | EP1909456 | EP | | 10-Sep-27 | 10-Sep-07 | CONTROL OF IMS SECURITY BY MEANS OF DIAMETER |
| 106454 | 106454-FR-NP | FR2906951 | 0654078 | 2906951 | FR | 12-Dec-08 | 4-Oct-26 | 4-Oct-06 | CONTROL OF IMS SECURITY BY MEANS OF DIAMETER |
| 106459 | 106459-FR-NP | FR2916924 | 0755438 | 2916924 | FR | 9-Oct-09 | 4-Jun-27 | 4-Jun-07 | PASSIVE AND REACTIVE RECOVERY OF DYNAMIC TELECOMMUNICATION APPLICATIONS |
| 106460 | 106460-DE-EPA | EP1956792 | 07121635.2 | EP1956792 | DE | 8-Jul-15 | 27-Nov-27 | 27-Nov-07 | APPLICATION IDENTIFICATION IN A SIP SPIRAL TRAFFIC |
| 106460 | 106460-FR-EPA | EP1956792 | 07121635.2 | EP1956792 | FR | 8-Jul-15 | 27-Nov-27 | 27-Nov-07 | APPLICATION IDENTIFICATION IN A SIP SPIRAL TRAFFIC |

PATENT
REEL: 044000 FRAME: 0151

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 106460 | 106460-GB-EPA | EP1956792 | 07121635.2 | EP1956792 | GB | 8-Jul-15 | 27-Nov-27 | 27-Nov-07 | APPLICATION IDENTIFICATION IN A SIP SPIRAL TRAFFIC |
| 106477 | 106477-DE-EPA | EP1928105 | 06291849.5 | EP1928105 | DE | 11-May-11 | 30-Nov-26 | 30-Nov-06 | POWER CONTROL METHOD FOR HSUPA IN UMTS |
| 106477 | 106477-FR-EPA | EP1928105 | 06291849.5 | EP1928105 | FR | 11-May-11 | 30-Nov-26 | 30-Nov-06 | POWER CONTROL METHOD FOR HSUPA IN UMTS |
| 106477 | 106477-GB-EPA | EP1928105 | 06291849.5 | EP1928105 | GB | 11-May-11 | 30-Nov-26 | 30-Nov-06 | POWER CONTROL METHOD FOR HSUPA IN UMTS |
| 106495 | 106495-EP-EPA | | 06291100.3 | EP1876850 | EP | | 3-Jul-26 | 3-Jul-06 | A METHOD FOR IMPROVING PAGING PERFORMANCES IN A WIRELESS ACCESS SYSTEM |
| 106495 | 106495-KR-PCT | KR101467955 | 20097000020 | | KR | 26-Nov-14 | 2-Jul-27 | 2-Jul-07 | A METHOD FOR IMPROVING PAGING PERFORMANCES IN A WIRELESS ACCESS SYSTEM |
| 106495 | 106495-US-PCT | US9282533 | 12/307199 | 20100022256 | US | 8-Mar-16 | 25-Jul-29 | 2-Jul-07 | Method For Improving Paging Performances In A Wireless Access System |
| 110222 | 110222-DE-EPA | EP0975167 | 99440198.2 | EP0975167 | DE | 17-Oct-12 | 13-Jul-19 | 13-Jul-99 | Memory Units for ON-Demand Service |
| 110222 | 110222-FR-EPA | EP0975167 | 99440198.2 | EP0975167 | FR | 17-Oct-12 | 13-Jul-19 | 13-Jul-99 | Memory Units for ON-Demand Service |
| 110222 | 110222-GB-EPA | EP0975167 | 99440198.2 | EP0975167 | GB | 17-Oct-12 | 13-Jul-19 | 13-Jul-99 | Memory Units for ON-Demand Service |
| 110222 | 110222-US-NP | US6434610 | 09/350160 | | US | 13-Aug-02 | 9-Jul-19 | 9-Jul-99 | Memory Units for ON-Demand Service |
| 110237 | 110237-US-DIV | US6411633 | 09/697535 | | US | 25-Jul-02 | 19-Dec-17 | 26-Oct-00 | Synchrones digitales Nachrichtenübertragungssystem, Steuerungseinrichtung, Netzelement und zentraler Taktgenerator |
| 110237 | 110237-US-NP | US6163551 | 08/994529 | | US | 19-Dec-00 | 19-Dec-17 | 19-Dec-97 | Synchronization Management |
| 110268 | 110268-US-NP | US5982442 | 08/980240 | | US | 9-Nov-99 | 28-Nov-17 | 28-Nov-97 | Reducing of blocking effect |
| 110270 | 110270-US-NP | US6008759 | 09/204506 | | US | 28-Dec-99 | 4-Dec-18 | 4-Dec-98 | Single-Burst in an SDMA Mobile Radio System |
| 110306 | 110306-US-NP | US6396602 | 08/982734 | | US | 28-May-02 | 2-Dec-17 | 2-Dec-97 | Optical Switching Unit |
| 110330 | 110330-DE-EPA | EP0899979 | 98440167.9 | EP0899979 | DE | 18-Jun-08 | 31-Jul-18 | 31-Jul-98 | Endgerät, Berechtigungskarte und Telekommunikationsnetz für einen Teilnehmer sowie Verfahren zum Ändern eines dem Teilnehmer zugeordneten Diensteprofils |
| 110330 | 110330-ES-EPA | EP0899979 | 98440167.9 | EP0899979 | ES | 18-Jun-08 | 31-Jul-18 | 31-Jul-98 | Endgerät, Berechtigungskarte und Telekommunikationsnetz für einen Teilnehmer sowie Verfahren zum Ändern eines dem Teilnehmer zugeordneten Diensteprofils |
| 110330 | 110330-FR-EPA | EP0899979 | 98440167.9 | EP0899979 | FR | 18-Jun-08 | 31-Jul-18 | 31-Jul-98 | Endgerät, Berechtigungskarte und Telekommunikationsnetz für einen Teilnehmer sowie Verfahren zum Ändern eines dem Teilnehmer zugeordneten Diensteprofils |
| 110330 | 110330-GB-EPA | EP0899979 | 98440167.9 | EP0899979 | GB | 18-Jun-08 | 31-Jul-18 | 31-Jul-98 | Endgerät, Berechtigungskarte und Telekommunikationsnetz für einen Teilnehmer sowie Verfahren zum Ändern eines dem Teilnehmer zugeordneten Diensteprofils |
| 110330 | 110330-IT-EPA | EP0899979 | 98440167.9 | EP0899979 | IT | 18-Jun-08 | 31-Jul-18 | 31-Jul-98 | Endgerät, Berechtigungskarte und Telekommunikationsnetz für einen Teilnehmer sowie Verfahren zum Ändern eines dem Teilnehmer zugeordneten Diensteprofils |
| 110330 | 110330-AU-NP | AU739131 | 78841/98 | 739131 | AU | 14-Jan-02 | 7-Aug-18 | 7-Aug-98 | Terminal for a subscriber of a mobile radio telecommunications network |
| 110330 | 110330-JP-DIV | JP5344903 | 2008323291 | 2009124717 | JP | 23-Aug-13 | 5-Aug-18 | 19-Dec-08 | Mobile Service Profile shift to EMPD 18.01.02 (Mail from S. Menager) |
| 110330 | 110330-US-NP | US6353737 | 09/128874 | | US | 5-Mar-02 | 4-Aug-18 | 4-Aug-98 | Mobile Service Profile shift to EMPD 18.01.02 (Mail from S. Menager) |
| 110398 | 110398-US-NP | US6289091 | 08/932867 | | US | 11-Sep-01 | 18-Sep-17 | 18-Sep-97 | Operator Shifting for Subscribers |
| 110530 | 110530-TW-NP | TW116304 | 87108174 | TW393871 | TW | 17-Oct-00 | 26-May-18 | 26-May-98 | Domestic Base Station (MPD) |
| 110530 | 110530-US-NP | US6108522 | 09/082325 | | US | 22-Aug-00 | 21-May-18 | 21-May-98 | Domestic Base Station (MPD) |
| 110561 | 110561-US-NP | US6337902 | 09/207663 | | US | 8-Jan-02 | 9-Dec-18 | 9-Dec-98 | Method for procuring instructions regarding a target subscriber in a telecommunication network and nodal points for this |
| 110630 | 110630-US-NP | US6016379 | 09/127475 | | US | 18-Jan-00 | 31-Jul-18 | 31-Jul-98 | Optical Receiver for PMD |
| 110635 | 110635-US-NP | US6205121 | 09/150997 | | US | 20-Mar-01 | 10-Sep-18 | 10-Sep-98 | Automatic Configuration of Transmission Networks for IP Traffic |
| 110647 | 110647-US-NP | US6160882 | 09/076511 | | US | 12-Dec-00 | 12-May-18 | 12-May-98 | Deregulated access network |
| 110669 | 110669-US-NP | US6343123 | 09/095896 | | US | 29-Jan-02 | 18-Jun-18 | 18-Jun-98 | Method of establishing a toll-free communication connection, as well as a service unit, an exchange and a communications network |
| 110714 | 110714-US-NP | US6295152 | 09/209472 | | US | 25-Sep-01 | 11-Dec-18 | 11-Dec-98 | Adaptive optical Receiver and |
| 110732 | 110732-CN-NP | ZL98116368.8 | 98116368.8 | 1207000 | CN | 3-Nov-06 | 24-Jul-18 | 24-Jul-98 | Dual mode handy (MPD) |
| 110732 | 110732-DE-EPA | EP0893933 | 98440161.2 | EP0893933 | DE | 20-Dec-06 | 24-Jul-18 | 24-Jul-98 | Method for steering of call lines and communications terminal |
| 110732 | 110732-FR-EPA | EP0893933 | 98440161.2 | EP0893933 | FR | 20-Dec-06 | 24-Jul-18 | 24-Jul-98 | Method for steering of call lines and communications terminal |
| 110732 | 110732-GB-EPA | EP0893933 | 98440161.2 | EP0893933 | GB | 20-Dec-06 | 24-Jul-18 | 24-Jul-98 | Method for steering of call lines and communications terminal |
| 110732 | 110732-US-NP | US6321096 | 09/121426 | 20010014614 | US | 20-Nov-01 | 23-Jul-18 | 23-Jul-98 | Dual mode handy (MPD) |
| 110743 | 110743-US-NP | US6240136 | 09/252453 | | US | 29-May-01 | 18-Feb-19 | 18-Feb-98 | Entry point into a data stream |
| 110750 | 110750-US-NP | US6725455 | 09/313981 | 20030177162 | US | 20-Apr-04 | 19-May-19 | 19-May-95 | METHOD FOR ASSIGNING TASKS, DATA PROCESSING SYSTEM, CLIENT DATA PROCESSING NODES AND MACHINE-READABLE STORAGE MEDIUM |
| 110811 | 110811-DE-EPT | EP0965237 | 98966953.6 | EP0965237 | DE | 5-Dec-07 | 29-Dec-18 | 29-Dec-98 | Verfahren zum Übergeben von Betriebsparametern von einer Zentrale an ein örtlich begrenztes drahtloses Telekommunikationssystem und entsprechendes drahtloses Telekommunikationssystem |
| 110811 | 110811-FR-EPT | EP0965237 | 98966953.6 | EP0965237 | FR | 5-Dec-07 | 29-Dec-18 | 29-Dec-98 | Verfahren zum Übergeben von Betriebsparametern von einer Zentrale an ein örtlich begrenztes drahtloses Telekommunikationssystem und entsprechendes drahtloses Telekommunikationssystem |

PATENT
REEL: 044000 FRAME: 0152

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 110811 | 110811-GB-EPT | EP0965237 | 98966953.6 | EP0965237 | GB | 5-Dec-07 | 29-Dec-18 | 29-Dec-98 | Verfahren zum Übergeben von Betriebsparametern von einer Zentrale an ein örtlich begrenztes drahtloses Telekommunikationssystem und entsprechendes drahtloses Telekommunikationssystem |
| 110811 | 110811-US-PCT | US6741854 | 09/380496 | 20030032420 | US | 25-May-04 | 29-Dec-18 | 29-Dec-98 | METHOD FOR TRANSFERRING OPERATING PARAMETERS FROM A CONTROL CENTER TO A LOCALLY LIMITED WIRELESS TELECOMMUNICATIONS SYSTEM AND A CORRESPONDING WIRELESS TELECOMMUNICATIONS SYSTEM |
| 110811 | 110811-JP-PCT | JP4152451 | 535631/99 | 2001515680 | JP | 11-Jul-08 | 29-Dec-18 | 29-Dec-98 | Method for distributing parameters in a cordless network system |
| 110836 | 110836-US-CIP | US6463293 | 09/536976 | | US | 8-Oct-02 | 25-Sep-17 | 28-Mar-00 | Method for preparing a terminal to be used in a system, and system, and terminal |
| 110836 | 110836-US-NP | US6067351 | 09/160749 | | US | 23-May-00 | 25-Sep-18 | 25-Sep-98 | Method for preparing a terminal to be used in a system, and system, and terminal |
| 110840 | 110840-US-NP | US6067352 | 09/161110 | | US | 23-May-00 | 25-Sep-18 | 25-Sep-98 | Printer-option system for exchanging data between a terminal and access means of a telephone network, and access means, and terminal |
| 110917 | 110917-DE-EPA | EP0981087 | 99440217.0 | EP0981087 | DE | 2-Mar-05 | 29-Jul-19 | 29-Jul-99 | Verfahren, Module und Vermittlungsstelle zum Kennzeichnen von Prozessen sowie deren Daten und Betriebsmitteln |
| 110917 | 110917-FR-EPA | EP0981087 | 99440217.0 | EP0981087 | FR | 2-Mar-05 | 29-Jul-19 | 29-Jul-99 | Method, module and controller for registering processes as well as their data and resources |
| 110917 | 110917-GB-EPA | EP0981087 | 99440217.0 | EP0981087 | GB | 2-Mar-05 | 29-Jul-19 | 29-Jul-99 | Method, module and controller for registering processes as well as their data and resources |
| 110917 | 110917-IT-EPA | EP0981087 | 99440217.0 | EP0981087 | IT | 2-Mar-05 | 29-Jul-19 | 29-Jul-99 | Method, module and controller for registering processes as well as their data and resources |
| 110917 | 110917-US-NP | US6938255 | 09/365784 | | US | 30-Aug-05 | 3-Aug-19 | 3-Aug-99 | Process Relinking |
| 110995 | 110995-US-NP | US6675190 | 09/414311 | | US | 6-Jan-04 | 7-Oct-19 | 7-Oct-99 | Method for cooperative multitasking in a communications network, and a network element for carrying out the method |
| 111092 | 111092-US-NP | US6790044 | 09/440690 | | US | 14-Sep-04 | 16-Nov-19 | 16-Nov-99 | Process for the automatic creation and monitoring of a progress plan for a training course by a computer |
| 111106 | 111106-DE-EPA | EP0994613 | 99440278.2 | EP0994613 | DE | 26-Sep-07 | 15-Oct-19 | 15-Oct-99 | Transmission system with spectrum widening with multi-carrier modulation |
| 111106 | 111106-FR-EPA | EP0994613 | 99440278.2 | EP0994613 | FR | 26-Sep-07 | 15-Oct-19 | 15-Oct-99 | Transmission system with spectrum widening with multi-carrier modulation |
| 111106 | 111106-GB-EPA | EP0994613 | 99440278.2 | EP0994613 | GB | 26-Sep-07 | 15-Oct-19 | 15-Oct-99 | Transmission system with spectrum widening with multi-carrier modulation |
| 111106 | 111106-US-NP | US6680966 | 09/418250 | 20030215001 | US | 20-Jan-04 | 15-Oct-19 | 15-Oct-99 | SPREAD-SPECTRUM TRANSMISSION SYSTEM WITH FILTERED MULTI-CARRIER MODULATION |
| 111180 | 111180-US-NP | US6957666 | 09/447299 | | US | 22-Jul-03 | 23-Nov-19 | 23-Nov-99 | Editor for Switch Configuration Data |
| 111278 | 111278-US-NP | US6731615 | 09/551493 | | US | 4-May-04 | 18-Apr-20 | 18-Apr-00 | Système de transmission TDMA multipoint à point utilisant une structure de burst particulièret émetteur correspondant |
| 111298 | 111298-DE-EPA | EP1076437 | 00116747.7 | EP1076437 | DE | 16-Apr-09 | 3-Aug-20 | 3-Aug-00 | Editierverfahren für Konfigurationsdaten eines Telekommunikationssystems sowie Computerprodukt und Server dafür |
| 111298 | 111298-FR-EPA | EP1076437 | 00116747.7 | EP1076437 | FR | 16-Apr-09 | 3-Aug-20 | 3-Aug-00 | Editierverfahren für Konfigurationsdaten eines Telekommunikationssystems sowie Computerprodukt und Server dafür |
| 111298 | 111298-GB-EPA | EP1076437 | 00116747.7 | EP1076437 | GB | 16-Apr-09 | 3-Aug-20 | 3-Aug-00 | Editierverfahren für Konfigurationsdaten eines Telekommunikationssystems sowie Computerprodukt und Server dafür |
| 111300 | 111300-DE-EPA | EP1083676 | 99402269.7 | EP1083676 | DE | 22-Oct-14 | 16-Sep-19 | 16-Sep-99 | Method of controlling power in a transmission link between a transmitter and reciver in a point to multipoint communication network and system for carrying out said method |
| 111300 | 111300-FR-EPA | EP1083676 | 99402269.7 | EP1083676 | FR | 22-Oct-14 | 16-Sep-19 | 16-Sep-99 | Method of controlling power in a transmission link between a transmitter and reciver in a point to multipoint communication network and system for carrying out said method |
| 111300 | 111300-GB-EPA | EP1083676 | 99402269.7 | EP1083676 | GB | 22-Oct-14 | 16-Sep-19 | 16-Sep-99 | Method of controlling power in a transmission link between a transmitter and reciver in a point to multipoint communication network and system for carrying out said method |
| 111300 | 111300-US-NP | US6650906 | 09/659606 | | US | 18-Nov-03 | 9-Feb-22 | 11-Sep-00 | Method of controlling power in a transmission link between a transmitter and reciver in a point to multipoint communication network and system for carrying out said method |
| 111352 | 111352-CN-PCT | ZL00801321.7 | 00801321.7 | 1317180A | CN | 19-Oct-05 | 30-Jun-20 | 30-Jun-00 | Procédé d'allocation/partage de ressources entre plusieurs abonnés d'un réseau de communications |
| 111376 | 111376-US-NP | US6760320 | 09/295392 | | US | 6-Jul-04 | 21-Apr-19 | 21-Apr-99 | CHANNEL ADAPTIVE FAST POWER CONTROL IN CDMA |
| 111379 | 111379-US-NP | US6171953 | 09/656069 | | US | 6-Apr-04 | 17-Sep-22 | 6-Sep-00 | Method of and facility for converting a sonet signal, to an SDH signal |
| 111412 | 111412-US-NP | US6324401 | 09/356458 | | US | 27-Nov-01 | 19-Jul-19 | 19-Jul-99 | Combined uplink and downlink handover criteria |
| 111451 | 111451-US-NP | US6999526 | 09/750058 | 20010007442 | US | 14-Feb-06 | 18-Sep-22 | 29-Dec-00 | Method for simple signal, tone and phase change detection. |
| 111480 | 111480-US-CIP | US7012896 | 09/154966 | | US | 14-Mar-06 | 20-Apr-18 | 17-Sep-98 | DEDICATED BANDWIDTH DATA COMMUNICATION SWITCH BACKPLANE |
| 111480 | 111480-DE-EPA | EP0952702 | 99440076.0 | EP0952702 | DE | 3-Aug-05 | 19-Apr-19 | 19-Apr-99 | Rückwandvermittlung mit zugeordneter Bandbreite für Datenvermittlung |
| 111480 | 111480-GB-EPA | EP0952702 | 99440076.0 | EP0952702 | GB | 3-Aug-05 | 19-Apr-19 | 19-Apr-99 | Dedicated bandwidth data communication switch backplane |
| 111480 | 111480-IT-EPA | EP0952702 | 99440076.0 | EP0952702 | IT | 3-Aug-05 | 19-Apr-19 | 19-Apr-99 | Dedicated bandwidth data communication switch backplane |
| 111480 | 111480-FR-EPA | EP0952702 | 99440076.0 | EP0952702 | FR | 3-Aug-05 | 19-Apr-19 | 19-Apr-99 | Dedicated bandwidth data communication switch backplane |
| 111480 | 111480-US-DIV | US7586849 | 11/231920 | 20060013225 | US | 8-Sep-09 | 23-Apr-20 | 21-Sep-05 | DEDICATED BANDWIDTH DATA COMMUNICATION SWITCH BACKPLANE |

PATENT
REEL: 044000 FRAME: 0153

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 111639 | 111639-US-NP | US6795693 | 09/836342 | 20010049264 | US | 21-Sep-04 | 9-Oct-22 | 18-Apr-01 | A Method for Controlling the Transmitter Part of a Radio Transceiver and a Corresponding Radio Transceiver |
| 111649 | 111649-US-NP | US7099583 | 10/101958 | 20020149815 | US | 29-Aug-06 | 5-Jan-24 | 21-Mar-02 | Optischer Crossconnect |
| 111697 | 111697-DE-EPA | EP1119174 | 01440004.8 | EP1119174 | DE | 23-Apr-03 | 10-Jan-01 | 10-Jan-01 | Verfahren, Vermittlungsstelle, Gebührenrechner, Gebührenabrechnungsrechner und Programm-Module zur Verarbeitung von Gebührendaten für Telekommunikations-Dienstleistungen |
| 111697 | 111697-FR-EPA | EP1119174 | 01440004.8 | EP1119174 | FR | 23-Apr-03 | 10-Jan-01 | 10-Jan-01 | Verfahren, Vermittlungsstelle, Gebührenrechner, Gebührenabrechnungsrechner und Programm-Module zur Verarbeitung von Gebührendaten für Telekommunikations-Dienstleistungen |
| 111697 | 111697-GB-EPA | EP1119174 | 01440004.8 | EP1119174 | GB | 23-Apr-03 | 10-Jan-01 | 10-Jan-01 | Verfahren, Vermittlungsstelle, Gebührenrechner, Gebührenabrechnungsrechner und Programm-Module zur Verarbeitung von Gebührendaten für Telekommunikations-Dienstleistungen |
| 111697 | 111697-IT-EPA | EP1119174 | 01440004.8 | EP1119174 | IT | 23-Apr-03 | 10-Jan-01 | 10-Jan-01 | Verfahren, Vermittlungsstelle, Gebührenrechner, Gebührenabrechnungsrechner und Programm-Module zur Verarbeitung von Gebührendaten für Telekommunikations-Dienstleistungen |
| 111697 | 111697-US-NP | US6754320 | 09/757576 | 20010040947 | US | 22-Jun-04 | 27-Jan-21 | 11-Jan-01 | Process, exchange, charge computer, charge billing computer and program modules for the processing of charge data for telecommunications services |
| 111705 | 111705-DE-EPA | EP1103956 | 00124577.8 | EP1103956 | DE | 8-Jul-05 | 10-Nov-20 | 10-Nov-00 | Exponentielle Echo- und Geräuschabsenkung in Sprachpausen |
| 111705 | 111705-FR-EPA | EP1103956 | 00124577.8 | EP1103956 | FR | 8-Jul-05 | 10-Nov-20 | 10-Nov-00 | Exponentielle Echo- und Geräuschabsenkung in Sprachpausen |
| 111705 | 111705-GB-EPA | EP1103956 | 00124577.8 | EP1103956 | GB | 8-Jul-05 | 10-Nov-20 | 10-Nov-00 | Exponentielle Echo- und Geräuschabsenkung in Sprachpausen |
| 111705 | 111705-US-NP | US6999920 | 09/716272 | | US | 14-Feb-06 | 21-Oct-23 | 21-Nov-00 | Exponentielle Echo- und Geräuschabsenkung in Sprachpausen |
| 111746 | 111746-DE-EPA | EP1120931 | 00440019.8 | EP1120931 | DE | 12-Oct-05 | 25-Jan-20 | 25-Jan-00 | A Method for Enhancing the Capacity of a Cellular Radio-Communication System and Corresponding System |
| 111746 | 111746-FR-EPA | EP1120931 | 00440019.8 | EP1120931 | FR | 12-Oct-05 | 25-Jan-20 | 25-Jan-00 | A Method for Enhancing the Capacity of a Cellular Radio-Communication System and Corresponding System |
| 111746 | 111746-GB-EPA | EP1120931 | 00440019.8 | EP1120931 | GB | 12-Oct-05 | 25-Jan-20 | 25-Jan-00 | A Method for Enhancing the Capacity of a Cellular Radio-Communication System and Corresponding System |
| 111770 | 111770-US-NP | US6954523 | 09/801693 | 20010026612 | US | 11-Oct-05 | 17-Jul-22 | 9-Mar-01 | A method for providing a service in a telecommunication network and a coresonding infrastructure manager |
| 111897 | 111897-US-PCT | US7203650 | 10/069612 | 20020133827 | US | 10-Apr-07 | 14-Apr-23 | 7-May-01 | Telecommunication system, and speech recognizer, and terminal, and method |
| 111897 | 111897-DE-EPA | EP1168303 | 00440197.2 | EP1168303 | DE | 13-Sep-06 | 30-Jun-20 | 30-Jun-00 | Telecommunication system, and speech recognizer, and terminal, and method |
| 111897 | 111897-FR-EPA | EP1168303 | 00440197.2 | EP1168303 | FR | 13-Sep-06 | 30-Jun-20 | 30-Jun-00 | Telecommunication system, and speech recognizer, and terminal, and method |
| 111897 | 111897-GB-EPA | EP1168303 | 00440197.2 | EP1168303 | GB | 13-Sep-06 | 30-Jun-20 | 30-Jun-00 | Telecommunication system, and speech recognizer, and terminal, and method |
| 111897 | 111897-IT-EPA | EP1168303 | 00440197.2 | EP1168303 | IT | 13-Sep-06 | 30-Jun-20 | 30-Jun-00 | Telecommunication system, and speech recognizer, and terminal, and method |
| 111913 | 111913-US-NP | US7024480 | 09/585243 | 20020056005 | US | 4-Apr-06 | 6-Oct-23 | 2-Nov-00 | Frequency division multiplex transmission signal receiving apparatus using a plurality of carriers |
| 111937 | 111937-US-NP | US7203225 | 10/422946 | 20030206606 | US | 10-Apr-07 | 21-Jun-25 | 25-Apr-03 | Method of phase controlling of a data signal, counter clock circuit arrangement, and interface device |
| 111950 | 111950-US-NP | US6941542 | 09/902579 | 20020082904 | US | 6-Sep-05 | 17-Apr-23 | 12-Jul-01 | Process for generating information models |
| 111950 | 111950-US-CPA | US7603650 | 11/167176 | 20050246679 | US | 13-Oct-09 | 5-Jun-24 | 28-Jun-05 | Process for generating information models |
| 112027 | 112027-US-NP | US6833947 | 10/348954 | 20030156784 | US | 21-Dec-04 | 2-May-23 | 23-Jan-03 | Optical Fiber Transmission System |
| 112049 | 112049-DE-EPA | EP1370103 | 02360165.1 | EP1370103 | DE | 29-Sep-04 | 7-Jun-02 | 7-Jun-02 | Method for connecting a terminal over an access network to the core plaart of a radio communication network and corresponding gateway |
| 112049 | 112049-FR-EPA | EP1370103 | 02360165.1 | EP1370103 | FR | 29-Sep-04 | 7-Jun-02 | 7-Jun-02 | Method for connecting a terminal over an access network to the core plaart of a radio communication network and corresponding gateway |
| 112049 | 112049-GB-EPA | EP1370103 | 02360165.1 | EP1370103 | GB | 29-Sep-04 | 7-Jun-02 | 7-Jun-02 | Method for connecting a terminal over an access network to the core plaart of a radio communication network and corresponding gateway |
| 112049 | 112049-IT-EPA | EP1370103 | 02360165.1 | EP1370103 | IT | 29-Sep-04 | 7-Jun-02 | 7-Jun-02 | Method for connecting a terminal over an access network to the core plaart of a radio communication network and corresponding gateway |
| 112064 | 112064-CN-NP | ZL02130328.2 | 02130328.2 | 1216474 | CN | 24-Aug-05 | 16-Aug-22 | 16-Aug-02 | METHOD FOR TRANSFERRING A CALL BETWEEN A TELECOMMUNICATIONS NETWORK AND A DATA NETWORK |
| 112064 | 112064-DE-EPA | EP1286508 | 01440267.1 | EP1286508 | DE | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Verfahren zur Übergabe eines Anrufs zwischen einem Telekommunikationsnetzwerk und einem Datennetzwerk |
| 112064 | 112064-ES-EPA | EP1286508 | 01440267.1 | EP1286508 | ES | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Method to transmit a call between a telecommunication network and a data network |
| 112064 | 112064-FR-EPA | EP1286508 | 01440267.1 | EP1286508 | FR | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Procédé pour transmettre un appel d'un réseau de télécommunication à un réseau de données |
| 112064 | 112064-GB-EPA | EP1286508 | 01440267.1 | EP1286508 | GB | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Method to transmit a call between a telecommunication network and a data network |

PATENT
REEL: 044000 FRAME: 0154

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 112064 | 112064-IT-EPA | EP1286508 | 01440267.1 | EP1286508 | IT | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Verfahren zur Übergabe eines Anrufs zwischen einem Telekommunikationsnetzwerk und einem Datennetzwerk |
| 112064 | 112064-NL-EPA | EP1286508 | 01440267.1 | EP1286508 | NL | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Method for transferring a call between a telecommunications network and a data network |
| 112064 | 112064-US-NP | US8054825 | 10/217427 | 20030033415 | US | 8-Nov-11 | 23-Jan-32 | 14-Aug-02 | Method For Transferring A Call Between A Telecommunications Network And A Data Network |
| 113005 | 113005-US-NP | US7372950 | 10/098508 | 20020143678 | US | 13-May-08 | 23-Dec-25 | 18-Mar-02 | Method for supporting the communication of information via a communications system |
| 113027 | 113027-DE-EPA | EP1313268 | 01440286.1 | EP1313268 | DE | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-FR-EPA | EP1313268 | 01440286.1 | EP1313268 | FR | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-GB-EPA | EP1313268 | 01440286.1 | EP1313268 | GB | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-US-NP | US7515539 | 10/228300 | 20030043831 | US | 7-Apr-09 | 6-Aug-25 | 27-Aug-02 | Router |
| 113098 | 113098-US-NP | US7266087 | 10/285508 | 20030103525 | US | 4-Sep-07 | 29-Jul-25 | 1-Nov-02 | IP platform for advanced multipoint access systems |
| 113163 | 113163-DE-EPA | EP1282256 | 01440248.1 | EP1282256 | DE | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-FR-EPA | EP1282256 | 01440248.1 | EP1282256 | FR | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-GB-EPA | EP1282256 | 01440248.1 | EP1282256 | GB | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-IT-EPA | EP1282256 | 01440248.1 | EP1282256 | IT | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-US-NP | US6784653 | 10/192549 | 20030023491 | US | 31-Aug-04 | 6-Mar-23 | 11-Jul-02 | Eye Monitor |
| 113208 | 113208-CN-NP | ZL1220897 | 02195548.8 | 1432831 | CN | 28-Sep-05 | 27-Dec-22 | 27-Dec-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-DE-EPA | EP1326131 | 02360008.3 | EP1326131 | DE | 28-Feb-07 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-FR-EPA | EP1326131 | 02360008.3 | EP1326131 | FR | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-GB-EPA | EP1326131 | 02360008.3 | EP1326131 | GB | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-IT-EPA | EP1326131 | 02360008.3 | EP1326131 | IT | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-US-NP | US6795596 | 10/320509 | 20030182906 | US | 21-Sep-04 | 17-Dec-22 | 17-Dec-02 | Variable optical delay line and use of the variable optical delay line |
| 113216 | 113216-DE-EPA | EP1313276 | 01440391.9 | EP1313276 | DE | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-FR-EPA | EP1313276 | 01440391.9 | EP1313276 | FR | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-GB-EPA | EP1313276 | 01440391.9 | EP1313276 | GB | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-IT-EPA | EP1313276 | 01440391.9 | EP1313276 | IT | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-US-NP | US7257180 | 10/295827 | 20030095614 | US | 14-Aug-07 | 7-Oct-24 | 18-Nov-02 | Method for receiving a message signal, receiver, receiving device and message transmission system for this |
| 113244 | 113244-CN-NP | ZL02152676.1 | 02152676.1 | 1423134 | CN | 28-May-08 | 29-Nov-22 | 29-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-DE-EPA | EP1317161 | 02360321.1 | EP1317161 | DE | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-FR-EPA | EP1317161 | 02360321.1 | EP1317161 | FR | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-GB-EPA | EP1317161 | 02360321.1 | EP1317161 | GB | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113272 | 113272-CN-NP | ZL1229946 | 03142493.7 | CN1474560 | CN | 30-Nov-05 | 12-Jun-23 | 12-Jun-03 | METHOD, MEDIUM ACCESS CONTROLLER, CONTROL MODULE, TERMINATING DEVICE AND TERMINATING MODULE FOR ALLOCATING TRANSMISSION CAPACITY OF A SHARED MEDIUM IN A MULTIPOINT-TO-POINT NETWORK |
| 113272 | 113272-DE-EPA | EP1372312 | 02360174.3 | EP1372312 | DE | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113272 | 113272-FR-EPA | EP1372312 | 02360174.3 | EP1372312 | FR | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113272 | 113272-GB-EPA | EP1372312 | 02360174.3 | EP1372312 | GB | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113335 | 113335-DE-EPA | EP1315024 | 01440380.2 | EP1315024 | DE | 21-Apr-04 | 12-Nov-21 | 12-Nov-01 | Tunable Optical Device and Optical System Using the Tunable Optical as Coding Filter |
| 113335 | 113335-FR-EPA | EP1315024 | 01440380.2 | EP1315024 | FR | 21-Apr-04 | 12-Nov-21 | 12-Nov-01 | Tunable Optical Device and Optical System Using the Tunable Optical as Coding Filter |

PATENT
REEL: 044000 FRAME: 0155

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 113335 | 113335-GB-EPA | EP1315024 | 01440380.2 | EP1315024 | GB | 21-Apr-04 | 12-Nov-21 | 12-Nov-01 | Tunable Optical Device and Optical System Using the Tunable Optical Device as Coding Filter |
| 113335 | 113335-US-NP | US6917734 | 10/290195 | 20030091286 | US | 12-Jul-05 | 5-Apr-23 | 8-Nov-02 | Tunable Optical Device and Optical System Using the Tunable Optical Device as Coding Filter |
| 113415 | 113415-US-NP | US7228076 | 10/373023 | 20030202797 | US | 5-Jun-07 | 15-Mar-25 | 26-Feb-03 | Method for Remodulation of a Modulated Optical Signal and Device for Remodulation and Transmission System |
| 113447 | 113447-US-NP | US7042916 | 10/827274 | 20040240487 | US | 9-May-06 | 9-Jun-24 | 20-Apr-04 | Algorithm to control the power distribution of a multi-output-wavelength Raman laser |
| 113468 | 113468-DE-EPA | EP1394773 | 02017836.4 | EP1394773 | DE | 29-Mar-06 | 8-Aug-22 | 8-Aug-02 | Verfahren zur Signalkodierung mittels einer Vektorquantisierung |
| 113468 | 113468-FR-EPA | EP1394773 | 02017836.4 | EP1394773 | FR | 29-Mar-06 | 8-Aug-22 | 8-Aug-02 | Method of coding a signal using vector quantization |
| 113468 | 113468-GB-EPA | EP1394773 | 02017836.4 | EP1394773 | GB | 29-Mar-06 | 8-Aug-22 | 8-Aug-02 | Method of coding a signal using vector quantization |
| 113468 | 113468-IT-EPA | EP1394773 | 02017836.4 | EP1394773 | IT | 29-Mar-06 | 8-Aug-22 | 8-Aug-02 | Method of coding a signal using vector quantization |
| 113468 | 113468-US-NP | US7769581 | 10/617210 | 20040030549 | US | 3-Aug-10 | 11-Jul-23 | 11-Jul-03 | Method of coding a signal using vector quantization |
| 113487 | 113487-US-NP | US7554923 | 10/437654 | 20030231638 | US | 30-Jun-09 | 30-Jun-26 | 14-May-03 | Tandem Connection Activation/Deactivation |
| 113487 | 113487-DE-EPA | EP1372288 | 02360171.9 | EP1372288 | DE | 25-Aug-04 | 12-Jun-22 | 12-Jun-02 | Tandem Connection Activation/Deactivation |
| 113487 | 113487-FR-EPA | EP1372288 | 02360171.9 | EP1372288 | FR | 25-Aug-04 | 12-Jun-22 | 12-Jun-02 | Tandem Connection Activation/Deactivation |
| 113487 | 113487-GB-EPA | EP1372288 | 02360171.9 | EP1372288 | GB | 25-Aug-04 | 12-Jun-22 | 12-Jun-02 | Tandem Connection Activation/Deactivation |
| 113487 | 113487-IT-EPA | EP1372288 | 02360171.9 | EP1372288 | IT | 25-Aug-04 | 12-Jun-22 | 12-Jun-02 | Tandem Connection Activation/Deactivation |
| 113507 | 113507-US-NP | US7088819 | 10/504021 | 20050141570 | US | 8-Aug-06 | 19-Oct-24 | 9-Aug-04 | Localization of an IP telecommunications terminal over a LAN |
| 113509 | 113509-CN-NP | ZL200310100591.1 | 200310100591.1 | 1497855 | CN | 20-Dec-06 | 20-Oct-23 | 20-Oct-03 | A Phase-Shifted Binary Transmission Encoder, a Phase Modulator, and an Optical Network Element for Encoding Phase Shifted Binary Transmission |
| 113509 | 113509-DE-EPA | EP1414152 | 02360288.1 | EP1414152 | DE | 20-Apr-05 | 21-Oct-22 | 21-Oct-02 | Binärkodierer zur Phasenverschiebung für einen Phasenmodulator in einem optischen Netzwerk |
| 113509 | 113509-FR-EPA | EP1414152 | 02360288.1 | EP1414152 | FR | 20-Apr-05 | 21-Oct-22 | 21-Oct-02 | A Phase-Shifted Binary Transmission Encoder, a Phase Modulator, and an Optical Network Element for Encoding Phase Shifted Binary Transmission |
| 113509 | 113509-GB-EPA | EP1414152 | 02360288.1 | EP1414152 | GB | 20-Apr-05 | 21-Oct-22 | 21-Oct-02 | A Phase-Shifted Binary Transmission Encoder, a Phase Modulator, and an Optical Network Element for Encoding Phase Shifted Binary Transmission |
| 113509 | 113509-US-NP | US7009461 | 10/662380 | 20040075509 | US | 7-Mar-06 | 31-Dec-23 | 16-Sep-03 | Phase shifted binary transmission encoder, a phase modulator, and an optical network element for encoding phase shifted binary transmission |
| 113529 | 113529-DE-EPA | EP1401205 | 02360261.8 | EP1401205 | DE | 25-Apr-12 | 5-Sep-22 | 5-Sep-02 | Monitoring support server |
| 113529 | 113529-FR-EPA | EP1401205 | 02360261.8 | EP1401205 | FR | 25-Apr-12 | 5-Sep-22 | 5-Sep-02 | Monitoring support server |
| 113529 | 113529-GB-EPA | EP1401205 | 02360261.8 | EP1401205 | GB | 25-Apr-12 | 5-Sep-22 | 5-Sep-02 | Monitoring support server |
| 113548 | 113548-CN-NP | ZL03149678.4 | 03149678.4 | 1481087 | CN | 14-Sep-05 | 5-Aug-23 | 5-Aug-03 | ADAPTIVE CHROMATIC DISPERSION COMPENSATOR |
| 113548 | 113548-DE-EPA | EP1388961 | 02360234.5 | EP1388961 | DE | 13-Jun-07 | 6-Aug-22 | 6-Aug-02 | Adaptive chromatic dispersion compensator |
| 113548 | 113548-FR-EPA | EP1388961 | 02360234.5 | EP1388961 | FR | 13-Jun-07 | 6-Aug-22 | 6-Aug-02 | Adaptive chromatic dispersion compensator |
| 113548 | 113548-GB-EPA | EP1388961 | 02360234.5 | EP1388961 | GB | 13-Jun-07 | 6-Aug-22 | 6-Aug-02 | Adaptive chromatic dispersion compensator |
| 113548 | 113548-US-NP | US6842547 | 10/626597 | 20040151509 | US | 11-Jan-05 | 29-Jul-23 | 25-Jul-03 | ADAPTIVE CHROMATIC DISPERSION COMPENSATOR |
| 113607 | 113607-US-NP | US7106500 | 10/825120 | 20040207908 | US | 12-Sep-06 | 23-May-24 | 16-Apr-04 | Raman amplifier system |
| 113609 | 113609-DE-EPA | EP1427120 | 02360332.7 | EP1427120 | DE | 9-Feb-05 | 3-Dec-22 | 3-Dec-02 | Polarization Mode Dispersion Controller Device and Method for its Operation |
| 113609 | 113609-FR-EPA | EP1427120 | 02360332.7 | EP1427120 | FR | 9-Feb-05 | 3-Dec-22 | 3-Dec-02 | Polarization Mode Dispersion Controller Device and Method for its Operation |
| 113609 | 113609-GB-EPA | EP1427120 | 02360332.7 | EP1427120 | GB | 9-Feb-05 | 3-Dec-22 | 3-Dec-02 | Polarization Mode Dispersion Controller Device and Method for its Operation |
| 113609 | 113609-US-NP | US7289739 | 10/715557 | 20040105683 | US | 30-Oct-07 | 20-Sep-25 | 19-Nov-03 | Polarization Mode Dispersion Controller Device and Method for its Operation |
| 113615 | 113615-US-NP | US7630347 | 10/663771 | 20040076179 | US | 8-Dec-09 | 23-Feb-27 | 17-Sep-03 | A hybrid UMTS/WLAN telecommunication system |
| 113615 | 113615-CN-NP | ZL200310100424.7 | 200310100424.7 | 1497919 | CN | 10-Nov-06 | 15-Oct-23 | 15-Oct-03 | A hybrid UMTS/WLAN telecommunication system |
| 113615 | 113615-DE-EPA | EP1411670 | 02360285.7 | EP1411670 | DE | 28-Dec-05 | 17-Oct-22 | 17-Oct-02 | A hybrid UMTS/WLAN telecommunication system |
| 113615 | 113615-FR-EPA | EP1411670 | 02360285.7 | EP1411670 | FR | 28-Dec-05 | 17-Oct-22 | 17-Oct-02 | A hybrid UMTS/WLAN telecommunication system |
| 113615 | 113615-GB-EPA | EP1411670 | 02360285.7 | EP1411670 | GB | 28-Dec-05 | 17-Oct-22 | 17-Oct-02 | A hybrid UMTS/WLAN telecommunication system |
| 113615 | 113615-IT-EPA | EP1411670 | 02360285.7 | EP1411670 | IT | 28-Dec-05 | 17-Oct-22 | 17-Oct-02 | A hybrid UMTS/WLAN telecommunication system |
| 113699 | 113699-US-DIV | US8811589 | 11/686674 | 20070153992 | US | 19-Aug-14 | 22-Mar-28 | 15-Mar-07 | Method To Provide An Operator Selection Service As Well As A Communications Network And A Call Server Therefore |
| 113699 | 113699-US-NP | US7260206 | 10/685514 | 20040081306 | US | 21-Aug-07 | 2-Sep-25 | 16-Oct-03 | A method to provide an operator selection service as well as a communications network and a call server therefore |
| 113714 | 113714-US-NP | US7239878 | 10/803888 | 20050003806 | US | 3-Jul-07 | 19-Mar-24 | 19-Mar-04 | A telecommunication method for a wireless network |
| 113736 | 113736-DE-EPA | EP1489806 | 03291439.2 | EP1489806 | DE | 19-Jan-05 | 16-Jun-23 | 16-Jun-03 | Method for transmitting signalling information between an access point and a terminal of a multi-carrier radio communication network |
| 113736 | 113736-FR-EPA | EP1489806 | 03291439.2 | EP1489806 | FR | 19-Jan-05 | 16-Jun-23 | 16-Jun-03 | Method for transmitting signalling information between an access point and a terminal of a multi-carrier radio communication network |
| 113736 | 113736-GB-EPA | EP1489806 | 03291439.2 | EP1489806 | GB | 19-Jan-05 | 16-Jun-23 | 16-Jun-03 | Method for transmitting signalling information between an access point and a terminal of a multi-carrier radio communication network |

PATENT
REEL: 044000 FRAME: 0156

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 113736 | 113736-US-NP | US7346132 | 10/849125 | 20040253960 | US | 18-Mar-08 | 13-Feb-26 | 20-May-04 | Method for transmitting signalling information between an access point and a terminal of a multi-carrier radio communication network |
| 113772 | 113772-CN-NP | ZL200310118531.2 | 200310118531.2 | 1509112 | CN | 19-Apr-06 | 12-Dec-23 | 12-Dec-03 | A telecommunication method supporting multiple air interfaces |
| 113772 | 113772-DE-EPA | EP1432263 | 02360350.9 | EP1432263 | DE | 28-Sep-05 | 16-Dec-22 | 16-Dec-02 | A telecommunication method supporting multiple air interfaces |
| 113772 | 113772-FR-EPA | EP1432263 | 02360350.9 | EP1432263 | FR | 28-Sep-05 | 16-Dec-22 | 16-Dec-02 | A telecommunication method supporting multiple air interfaces |
| 113772 | 113772-GB-EPA | EP1432263 | 02360350.9 | EP1432263 | GB | 28-Sep-05 | 16-Dec-22 | 16-Dec-02 | A telecommunication method supporting multiple air interfaces |
| 113772 | 113772-IT-EPA | EP1432263 | 02360350.9 | EP1432263 | IT | 28-Sep-05 | 16-Dec-22 | 16-Dec-02 | A telecommunication method supporting multiple air interfaces |
| 113772 | 113772-US-NP | US7433707 | 10/699687 | 20040116153 | US | 7-Oct-08 | 6-Jul-25 | 4-Nov-03 | A telecommunication method supporting multiple air interfaces |
| 113805 | 113805-DE-EPA | EP1422968 | 02360317.8 | EP1422968 | DE | 13-Jan-10 | 19-Nov-22 | 19-Nov-02 | Failure Localization in a Transmission Network |
| 113805 | 113805-FR-EPA | EP1422968 | 02360317.8 | EP1422968 | FR | 13-Jan-10 | 19-Nov-22 | 19-Nov-02 | Failure Localization in a Transmission Network |
| 113805 | 113805-GB-EPA | EP1422968 | 02360317.8 | EP1422968 | GB | 13-Jan-10 | 19-Nov-22 | 19-Nov-02 | Failure Localization in a Transmission Network |
| 113805 | 113805-US-NP | US7333425 | 10/685414 | 20060126503 | US | 19-Feb-08 | 25-Apr-26 | 16-Oct-03 | Failure Localization in a Transmission Network |
| 113903 | 113903-US-NP | US8165569 | 10/781628 | 20040203712 | US | 24-Apr-12 | 20-Feb-28 | 20-Feb-04 | Method for Distribution Video Information To Mobile Phone Based On Push Technology |
| 113903 | 113903-JP-NP | JP4073819 | 2003106492 | 2004312605 | JP | 1-Feb-08 | 10-Apr-23 | 10-Apr-03 | METHOD FOR DISTRIBUTING VIDEO INFORMATION TO MOBILE PHONE BASED ON PUSH TECHNOLOGY |
| 113984 | 113984-DE-EPA | EP1523118 | 03292496.1 | EP1523118 | DE | 15-Feb-06 | 9-Oct-23 | 9-Oct-03 | Optical Packet Transmission |
| 113984 | 113984-FR-EPA | EP1523118 | 03292496.1 | EP1523118 | FR | 15-Feb-06 | 9-Oct-23 | 9-Oct-03 | Optical Packet Transmission |
| 113984 | 113984-GB-EPA | EP1523118 | 03292496.1 | EP1523118 | GB | 15-Feb-06 | 9-Oct-23 | 9-Oct-03 | Optical Packet Transmission |
| 113984 | 113984-US-NP | US7535837 | 10/935275 | 20050078684 | US | 19-May-09 | 26-Jan-27 | 8-Sep-09 | OPTICAL PACKET TRANSMISSION |
| 114013 | 114013-DE-EPA | EP1511333 | 03292144.7 | EP1511333 | DE | 17-Sep-08 | 29-Aug-23 | 29-Aug-03 | Fast delivery of multimedia messages in cellular networks |
| 114013 | 114013-ES-EPA | EP1511333 | 03292144.7 | EP1511333 | ES | 17-Sep-08 | 29-Aug-23 | 29-Aug-03 | Fast delivery of multimedia messages in cellular networks |
| 114013 | 114013-FR-EPA | EP1511333 | 03292144.7 | EP1511333 | FR | 17-Sep-08 | 29-Aug-23 | 29-Aug-03 | Fast delivery of multimedia messages in cellular networks |
| 114013 | 114013-GB-EPA | EP1511333 | 03292144.7 | EP1511333 | GB | 17-Sep-08 | 29-Aug-23 | 29-Aug-03 | Fast delivery of multimedia messages in cellular networks |
| 114013 | 114013-IT-EPA | EP1511333 | 03292144.7 | EP1511333 | IT | 17-Sep-08 | 29-Aug-23 | 29-Aug-03 | Fast delivery of multimedia messages in cellular networks |
| 114034 | 114034-US-NP | US7616898 | 11/091532 | 20050259992 | US | 10-Nov-09 | 4-Jan-27 | 29-Mar-05 | A method of operating an optical transmission system with a bit-to-bit polarization interleaved bitstream |
| 114051 | 114051-US-NP | US7509056 | 11/023427 | 20050201760 | US | 24-Mar-09 | 19-Jul-26 | 29-Dec-04 | Method and system for generating CS-RZ pulses showing narrow width of bit duration |
| 114069 | 114069-US-NP | US7519049 | 10/790236 | | US | 14-Apr-09 | 20-Apr-26 | 2-Mar-04 | MOBILE PHONE SYSTEM |
| 114168 | 114168-US-NP | US7440395 | 11/059438 | | US | 21-Oct-08 | 24-Aug-26 | 17-Feb-05 | Telecommunication Switch and Operating Method |
| 114191 | 114191-CN-NP | ZL200510079871.8 | 200510079871.8 | 1716909 | CN | 20-Aug-08 | 29-Jun-25 | 29-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114191 | 114191-US-NP | US7336927 | 11/147194 | 20060002332 | US | 26-Feb-08 | 14-Mar-26 | 8-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114191 | 114191-DE-EPA1 | EP1613006 | 05014054.0 | EP1613006 | DE | 10-Jan-07 | 29-Jun-25 | 29-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114191 | 114191-ES-EPA1 | EP1613006 | 05014054.0 | EP1613006 | FR | 10-Jan-07 | 29-Jun-25 | 29-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114191 | 114191-GB-EPA1 | EP1613006 | 05014054.0 | EP1613006 | GB | 10-Jan-07 | 29-Jun-25 | 29-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114191 | 114191-IT-EPA1 | EP1613006 | 05014054.0 | EP1613006 | IT | 10-Jan-07 | 29-Jun-25 | 29-Jun-05 | Ad-hoc extensions of a cellular air interface |
| 114295 | 114295-US-NP | US11/357130 | | 20060189322 | US | | 21-Feb-26 | 21-Feb-06 | A method for admission control for mobile networks, an admission controler and a communication system therewith |
| 114295 | 114295-EP-EPA | | 05290415.8 | EP1694088 | EP | | 22-Feb-25 | 22-Feb-05 | A method for admission control for mobile networks, an admission controler and a communication system therewith |
| 114306 | 114306-CN-NP | ZL200510097458.4 | 200510097458.4 | 1815928 | CN | 2-Mar-11 | 28-Dec-25 | 28-Dec-05 | Method for modulating an optical signal and optical transmitter |
| 114306 | 114306-US-NP | US7599628 | 11/300474 | 20060171723 | US | 6-Oct-09 | 2-Nov-27 | 15-Dec-05 | Method for modulating an optical signal and optical transmitter |
| 114326 | 114326-CN-NP | ZL200510124398.0 | 200510124398.0 | 1835513 | CN | 13-Jan-10 | 29-Nov-25 | 29-Nov-05 | Method for exchanging packets of user data |
| 114326 | 114326-US-NP | US7639689 | 11288710 | 20060209832 | US | 29-Dec-09 | 26-Jan-28 | 22-Nov-05 | Method for exchanging packets of user data |
| 114341 | 114341-US-NP | US7965830 | 11/110706 | 20050254439 | US | 21-Jun-11 | 3-Apr-30 | 21-Apr-05 | Network element and method of mapping address information |
| 114352 | 114352-US-NP | US7360480 | 11/059603 | 20050207553 | US | 8-Dec-09 | 10-Oct-28 | 17-Feb-05 | Service Provisioning System |
| 114394 | 114394-MX-PCT | MX266668 | 2005012876 | | MX | 12-May-09 | 18-May-25 | 18-May-05 | Method of Providing a Signing Key for Digitally Signing, Verifying or Encrypting Data and Mobile Terminal |
| 114424 | 114424-CN-PCT | ZL200680002995.9 | 200680002995.9 | 101107639 | CN | 8-Jul-09 | 25-Jan-26 | 25-Jan-06 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-DE-EPA | EP1686552 | 05290188.1 | EP1686552 | DE | 16-Sep-09 | 26-Jan-25 | 26-Jan-05 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-ES-EPA | EP1686552 | 05290188.1 | EP1686552 | ES | 16-Sep-09 | 26-Jan-25 | 26-Jan-05 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-FR-EPA | EP1686552 | 05290188.1 | EP1686552 | FR | 16-Sep-09 | 26-Jan-25 | 26-Jan-05 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-GB-EPA | EP1686552 | 05290188.1 | EP1686552 | GB | 16-Sep-09 | 26-Jan-25 | 26-Jan-05 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-IT-EPA | EP1686552 | 05290188.1 | EP1686552 | IT | 16-Sep-09 | 26-Jan-25 | 26-Jan-05 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |

PATENT
REEL: 044000 FRAME: 0157

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 114424 | 114424-JP-PCT | JP4794578 | 2007552692 | 2008529377 | JP | 5-Aug-11 | 25-Jan-26 | 25-Jan-06 | PROCEDE POUR ETABLIR UN APPEL D'URGENCE DANS UN RESEAU LOCAL INFORMATIQUE, TERMINAL ET SERVEUR POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 114424 | 114424-US-PCT | US8428049 | 11/814768 | 20090316683 | US | 23-Apr-13 | 7-Mar-29 | 25-Jan-06 | Method For Setting Up An Emergency Call In A Computer Local Area Network, Terminal And Server For Implementing The Method |
| 114435 | 114435-DE-EPA | EP1617532 | 04291802.9 | EP1617532 | DE | 31-May-06 | 15-Jul-24 | 15-Jul-04 | WDM Laser Wavelength Control |
| 114435 | 114435-FR-EPA | EP1617532 | 04291802.9 | EP1617532 | FR | 31-May-06 | 15-Jul-24 | 15-Jul-04 | WDM Laser Wavelength Control |
| 114435 | 114435-GB-EPA | EP1617532 | 04291802.9 | EP1617532 | GB | 31-May-06 | 15-Jul-24 | 15-Jul-04 | WDM Laser Wavelength Control |
| 114435 | 114435-US-NP | US7722845 | 11/180736 | 20060013388 | US | 21-Apr-09 | 27-Jun-25 | 14-Jul-04 | WDM Laser Wavelength Control |
| 114435 | 114435-CN-NP | ZL200510084160.X | 200510084160.X | CN1722649 | CN | 13-Jan-10 | 14-Jul-25 | 14-Jul-04 | WDM Laser Wavelength Control |
| 114438 | 114438-US-NP | US7756260 | 11/356120 | 20060198503 | US | 13-Jul-10 | 17-Feb-26 | 17-Feb-06 | A method for providing features to the user of a telephone, a central unit and a telecommunication system therefor |
| 114513 | 114513-DE-EPA | EP1667368 | 04292897.8 | EP1667368 | DE | 22-Sep-10 | 6-Dec-24 | 6-Dec-04 | Scheduler for a base station of a communications network and method of operating a scheduler |
| 114513 | 114513-FR-EPA | EP1667368 | 04292897.8 | EP1667368 | FR | 22-Sep-10 | 6-Dec-24 | 6-Dec-04 | Scheduler for a base station of a communications network and method of operating a scheduler |
| 114513 | 114513-GB-EPA | EP1667368 | 04292897.8 | EP1667368 | GB | 22-Sep-10 | 6-Dec-24 | 6-Dec-04 | Scheduler for a base station of a communications network and method of operating a scheduler |
| 114541 | 114541-CN-NP | ZL200610091886.0 | 200610091886.0 | 1893316 | CN | 8-Dec-10 | 14-Jun-26 | 14-Jun-06 | Base station and method for allocating HS-DSCH channelisation codes in a wireless communication system |
| 114541 | 114541-DE-EPA | EP1742403 | 05291455.3 | EP1742403 | DE | 24-Oct-07 | 5-Jul-25 | 5-Jul-05 | Base station and method for allocating HS-DSCH channelisation codes in a wireless communication system |
| 114541 | 114541-FR-EPA | EP1742403 | 05291455.3 | EP1742403 | FR | 24-Oct-07 | 5-Jul-25 | 5-Jul-05 | Base station and method for allocating HS-DSCH channelisation codes in a wireless communication system |
| 114541 | 114541-GB-EPA | EP1742403 | 05291455.3 | EP1742403 | GB | 24-Oct-07 | 5-Jul-25 | 5-Jul-05 | Base station and method for allocating HS-DSCH channelisation codes in a wireless communication system |
| 114541 | 114541-US-NP | US8774099 | 11/446264 | 20070008933 | US | 8-Jul-14 | 25-Mar-33 | 5-Jun-06 | Base Station And Method For Allocating HS-DSCH Channelisation Codes In A Wireless Communication System |
| 114635 | 114635-DE-EPA | EP1887718 | 06291298.5 | EP1887718 | DE | 14-Oct-09 | 10-Aug-26 | 10-Aug-06 | Rule for operating amplifiers output power |
| 114635 | 114635-FR-EPA | EP1887718 | 06291298.5 | EP1887718 | FR | 14-Oct-09 | 10-Aug-26 | 10-Aug-06 | Rule for operating amplifiers output power |
| 114635 | 114635-GB-EPA | EP1887718 | 06291298.5 | EP1887718 | GB | 14-Oct-09 | 10-Aug-26 | 10-Aug-06 | Rule for operating amplifiers output power |
| 114640 | 114640-DE-EPA | EP1953941 | 07300715.5 | EP1953941 | DE | 6-May-09 | 11-Jan-27 | 11-Jan-07 | New WDM laser sources for Remote-Color-Managed Passive-Optical-Networks (RCM-PON) |
| 114640 | 114640-FR-EPA | EP1953941 | 07300715.5 | EP1953941 | FR | 6-May-09 | 11-Jan-27 | 11-Jan-07 | New WDM laser sources for Remote-Color-Managed Passive-Optical-Networks (RCM-PON) |
| 114640 | 114640-GB-EPA | EP1953941 | 07300715.5 | EP1953941 | GB | 6-May-09 | 11-Jan-27 | 11-Jan-07 | New WDM laser sources for Remote-Color-Managed Passive-Optical-Networks (RCM-PON) |
| 114697 | 114697-CN-NP | ZL200510097456.5 | 200510097456.5 | 1815926 | CN | 16-Dec-09 | 28-Dec-25 | 28-Dec-05 | Performance monitoring for optical links |
| 114697 | 114697-US-NP | US7295774 | 11/302259 | 20060177220 | US | 13-Nov-07 | 14-Dec-25 | 14-Dec-05 | Performance monitoring for optical links |
| 114714 | 114714-CN-NP | ZL200610167014.8 | 200610167014.8 | 1997022 | CN | 29-Aug-12 | 12-Dec-26 | 12-Dec-06 | Remotely controllable soft keys |
| 114714 | 114714-DE-EPA | EP1806901 | 06290056.8 | EP1806901 | DE | 7-Dec-11 | 4-Jan-26 | 4-Jan-06 | Remotely controllable soft keys |
| 114714 | 114714-FR-EPA | EP1806901 | 06290056.8 | EP1806901 | FR | 7-Dec-11 | 4-Jan-26 | 4-Jan-06 | Remotely controllable soft keys |
| 114714 | 114714-GB-EPA | EP1806901 | 06290056.8 | EP1806901 | GB | 7-Dec-11 | 4-Jan-26 | 4-Jan-06 | Remotely controllable soft keys |
| 114714 | 114714-US-NP | US7779070 | 11/599321 | 20070156828 | US | 17-Aug-10 | 13-Nov-28 | 15-Nov-06 | Remotely controllable soft keys |
| 114733 | 114733-EP-EPA | EP1770972 | 05300788.6 | EP1770972 | EP | | 30-Sep-25 | 30-Sep-05 | PROCEDE POUR LIRE UN CLIP PERSONNALISE |
| 114733 | 114733-US-NP | US8467501 | 11/529233 | 20070121922 | US | 18-Jun-13 | 16-Apr-32 | 29-Sep-06 | Method For Playing A Personalized Clip |
| 114786 | 114786-US-NP | US7450289 | 11/395304 | 20060250835 | US | 11-Nov-08 | 6-Sep-26 | 3-Apr-06 | Low power driver circuit for a polarization scrambler |
| 114791 | 114791-US-NP | US8787959 | 11/564116 | 20070123288 | US | 22-Jul-14 | 15-May-31 | 24-Nov-06 | Method Of Controlling A Broadcast Call |
| 114802 | 114802-DE-EPA | EP1748590 | 05291616.0 | EP1748590 | DE | 2-Jan-08 | 28-Jul-25 | 28-Jul-05 | Wideband-narrowband telecommunication |
| 114802 | 114802-ES-EPA | EP1748590 | 05291616.0 | EP1748590 | ES | 2-Jan-08 | 28-Jul-25 | 28-Jul-05 | Wideband-narrowband telecommunication |
| 114802 | 114802-FR-EPA | EP1748590 | 05291616.0 | EP1748590 | FR | 2-Jan-08 | 28-Jul-25 | 28-Jul-05 | Wideband-narrowband telecommunication |
| 114802 | 114802-GB-EPA | EP1748590 | 05291616.0 | EP1748590 | GB | 2-Jan-08 | 28-Jul-25 | 28-Jul-05 | Wideband-narrowband telecommunication |
| 114802 | 114802-IT-EPA | EP1748590 | 05291616.0 | EP1748590 | IT | 2-Jan-08 | 28-Jul-25 | 28-Jul-05 | Wideband-narrowband telecommunication |
| 114802 | 114802-US-NP | US7813378 | 11/483522 | 20070036229 | US | 12-Oct-10 | 11-Jul-26 | 11-Jul-06 | Wideband-narrowband telecommunication |
| 114806 | 114806-EP-EPA | | 05003502.1 | EP1694087 | EP | | 18-Feb-25 | 18-Feb-05 | Method for providing harmonized public security and safety services and corresponding service platform |
| 114806 | 114806-US-NP | US7631077 | 11/354925 | 20060209747 | US | 8-Dec-09 | 13-Nov-27 | 16-Feb-06 | Method for providing harmonized public security and safety services and corresponding service platform |
| 114855 | 114855-DE-EPA | EP1784030 | 05292322.4 | EP1784030 | DE | 23-Apr-08 | 2-Nov-25 | 2-Nov-05 | Method of using the frequency spectrum of a TDD radio system |
| 114855 | 114855-FR-EPA | EP1784030 | 05292322.4 | EP1784030 | FR | 23-Apr-08 | 2-Nov-25 | 2-Nov-05 | Method of using the frequency spectrum of a TDD radio system |
| 114855 | 114855-GB-EPA | EP1784030 | 05292322.4 | EP1784030 | GB | 23-Apr-08 | 2-Nov-25 | 2-Nov-05 | Method of using the frequency spectrum of a TDD radio system |
| 114859 | 114859-US-NP | US7764630 | 11/584627 | 20070115854 | US | 27-Jul-10 | 18-Aug-28 | 23-Oct-06 | Automatic Discovery for MTN Busses |
| 114896 | 114896-CN-NP | ZL200610106450.4 | 200610106450.4 | 1909531 | CN | 21-Dec-11 | 24-Jul-26 | 24-Jul-06 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |
| 114896 | 114896-DE-EPA | EP1750405 | 05300634.2 | EP1750405 | DE | 27-Jun-07 | 1-Aug-25 | 1-Aug-05 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |
| 114896 | 114896-FR-EPA | EP1750405 | 05300634.2 | EP1750405 | FR | 27-Jun-07 | 1-Aug-25 | 1-Aug-05 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |
| 114896 | 114896-GB-EPA | EP1750405 | 05300634.2 | EP1750405 | GB | 27-Jun-07 | 1-Aug-25 | 1-Aug-05 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |

PATENT
REEL: 044000 FRAME: 0158

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 114896 | 114896-US-NP | US7742534 | 11/483720 | 20070025459 | US | 22-Jun-10 | 7-Dec-28 | 11-Jul-06 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |
| 114896 | 114896-KR-NP | KR10-1167326 | 200664868 | | KR | 13-Jul-12 | 15-Jul-26 | 11-Jul-06 | METHOD FOR TRANSMITTING USER DATA IN A MULTI CARRIER RADIO COMMUNICATION SYSTEM, AND CORRESPONDING RECEIVER |
| 114910 | 114910-US-NP | US7949075 | 11/736578 | 20070248192 | US | 24-May-11 | 23-Mar-30 | 17-Apr-07 | System and method for serial data reception. |
| 114918 | 114918-US-NP | US8098812 | 11/637051 | 20070206777 | US | 17-Jan-12 | 7-Nov-30 | 12-Dec-06 | Method Of Controlling An Adaptation Of A Filter |
| 114927 | 114927-US-NP | US7907568 | 11/740610 | 20070254664 | US | 15-Mar-11 | 13-Aug-29 | 26-Apr-07 | A method of performing a handover |
| 114929 | 114929-DE-EPA | EP1750406 | 05300636.7 | EP1750406 | DE | 1-Aug-07 | 1-Aug-25 | 1-Aug-05 | TRANSMITTER FOR TRANSMITTING USER DATA IN A MULTI-CARRIER RADIO COMMUNICATION SYSTEM, CORRESPONDING METHOD |
| 114929 | 114929-FR-EPA | EP1750406 | 05300636.7 | EP1750406 | FR | 1-Aug-07 | 1-Aug-25 | 1-Aug-05 | TRANSMITTER FOR TRANSMITTING USER DATA IN A MULTI-CARRIER RADIO COMMUNICATION SYSTEM, CORRESPONDING METHOD |
| 114929 | 114929-GB-EPA | EP1750406 | 05300636.7 | EP1750406 | GB | 1-Aug-07 | 1-Aug-25 | 1-Aug-05 | TRANSMITTER FOR TRANSMITTING USER DATA IN A MULTI-CARRIER RADIO COMMUNICATION SYSTEM, CORRESPONDING METHOD |
| 114957 | 114957-DE-EPA | EP1788734 | 05292481.8 | EP1788734 | DE | 7-Oct-09 | 21-Nov-25 | 21-Nov-05 | Method of transmitting an optical signal and transmission system |
| 114957 | 114957-FR-EPA | EP1788734 | 05292481.8 | EP1788734 | FR | 7-Oct-09 | 21-Nov-25 | 21-Nov-05 | Method of transmitting an optical signal and transmission system |
| 114957 | 114957-GB-EPA | EP1788734 | 05292481.8 | EP1788734 | GB | 7-Oct-09 | 21-Nov-25 | 21-Nov-05 | Method of transmitting an optical signal and transmission system |
| 115027 | 115027-US-NP | US7885351 | 11/760175 | 20080049866 | US | 8-Feb-11 | 7-Aug-29 | 8-Jun-07 | METHOD OF CORRECTING GAIN AND PHASE IMBALANCE OF A MULTI-CARRIER TRANSMISSION SIGNAL, TRANSMITTER AND BASE STATION |
| 115061 | 115061-DE-EPA | EP1898523 | 06291418.9 | EP1898523 | DE | 4-Jul-12 | 5-Sep-26 | 5-Sep-06 | Improved switchable power divider |
| 115061 | 115061-FR-EPA | EP1898523 | 06291418.9 | EP1898523 | FR | 4-Jul-12 | 5-Sep-26 | 5-Sep-06 | Improved switchable power divider |
| 115061 | 115061-GB-EPA | EP1898523 | 06291418.9 | EP1898523 | GB | 4-Jul-12 | 5-Sep-26 | 5-Sep-06 | Improved switchable power divider |
| 115067 | 115067-DE-EPA | EP1898588 | 06291437.9 | EP1898588 | DE | 13-Jan-10 | 8-Sep-26 | 8-Sep-06 | Tunnel type request by Foreign Agent (MIP) |
| 115067 | 115067-FR-EPA | EP1898588 | 06291437.9 | EP1898588 | FR | 13-Jan-10 | 8-Sep-26 | 8-Sep-06 | Tunnel type request by Foreign Agent (MIP) |
| 115067 | 115067-GB-EPA | EP1898588 | 06291437.9 | EP1898588 | GB | 13-Jan-10 | 8-Sep-26 | 8-Sep-06 | Tunnel type request by Foreign Agent (MIP) |
| 115102 | 115102-DE-EPA | EP1879370 | 07112273.3 | EP1879370 | DE | 30-Apr-14 | 11-Jul-27 | 11-Jul-07 | Intelligent routing of emergency's call notification in private or public network with means to find right people |
| 115102 | 115102-FR-EPA | EP1879370 | 07112273.3 | EP1879370 | FR | 30-Apr-14 | 11-Jul-27 | 11-Jul-07 | Intelligent routing of emergency's call notification in private or public network with means to find right people |
| 115102 | 115102-GB-EPA | EP1879370 | 07112273.3 | EP1879370 | GB | 30-Apr-14 | 11-Jul-27 | 11-Jul-07 | Intelligent routing of emergency's call notification in private or public network with means to find right people |
| 115102 | 115102-US-NP | US8085904 | 11/777261 | 20080043933 | US | 27-Dec-11 | 25-Oct-30 | 12-Jul-07 | Emergency Communication Method, Server, Network And Computer Program For Such Communication |
| 115102 | 115102-CN-NP | ZL200710126955.1 | 200710126955.1 | 101110990 | CN | 13-May-15 | 2-Jul-27 | 2-Jul-07 | Emergency Communication Method, Server, Network And Computer Program for such Communication |
| 115108 | 115108-DE-EPA | EP1914902 | 06301067.2 | EP1914902 | DE | 21-Apr-10 | 20-Oct-26 | 20-Oct-06 | Digital transmission system for CDMA and UMTS |
| 115108 | 115108-FR-EPA | EP1914902 | 06301067.2 | EP1914902 | FR | 21-Apr-10 | 20-Oct-26 | 20-Oct-06 | Digital transmission system for CDMA and UMTS |
| 115108 | 115108-GB-EPA | EP1914902 | 06301067.2 | EP1914902 | GB | 21-Apr-10 | 20-Oct-26 | 20-Oct-06 | Digital transmission system for CDMA and UMTS |
| 115187 | 115187-CN-NP | ZL200710112517.X | 200710112517.X | 101106819A | CN | 8-Dec-10 | 19-Jun-27 | 19-Jun-07 | Uplink Interferer Identification in an OFDM based Mobile Communications Network |
| 115187 | 115187-US-NP | US8755803 | 11/762754 | 20070298802 | US | 17-Jun-14 | 30-Dec-28 | 13-Jul-07 | Handover Method And Base Station For Radio Communication Network |
| 115187 | 115187-KR-PCT | KR10101527B | 20087031040 | | KR | 18-Jul-11 | 30-May-27 | 30-May-07 | Uplink Interferer Identification in an OFDM based Mobile Communications Network |
| 115187 | 115187-DE-EPA | EP1871130 | 06291040.1 | EP1871130 | DE | 10-Dec-08 | 20-Jun-26 | 20-Jun-06 | Handover method and base station for a radio communication network |
| 115187 | 115187-FR-EPA | EP1871130 | 06291040.1 | EP1871130 | FR | 10-Dec-08 | 20-Jun-26 | 20-Jun-06 | Handover method and base station for a radio communication network |
| 115187 | 115187-GB-EPA | EP1871130 | 06291040.1 | EP1871130 | GB | 10-Dec-08 | 20-Jun-26 | 20-Jun-06 | Handover method and base station for a radio communication network |
| 115194 | 115194-DE-EPA | EP2019555 | 07301271.8 | EP2019555 | DE | 3-Mar-10 | 25-Jul-27 | 25-Jul-07 | Bridging enterprise advanced communication systems through the public internet (Warning : Hot Topic) |
| 115194 | 115194-FR-EPA | EP2019555 | 07301271.8 | EP2019555 | FR | 3-Mar-10 | 25-Jul-27 | 25-Jul-07 | Bridging enterprise advanced communication systems through the public internet (Warning : Hot Topic) |
| 115194 | 115194-GB-EPA | EP2019555 | 07301271.8 | EP2019555 | GB | 3-Mar-10 | 25-Jul-27 | 25-Jul-07 | Bridging enterprise advanced communication systems through the public internet (Warning : Hot Topic) |
| 115216 | 115216-DE-EPA | EP1876757 | 06300766.0 | EP1876757 | DE | 1-Jul-09 | 6-Jul-26 | 6-Jul-06 | Real Time Effective Bandwidth Estimation - EU-Project |
| 115216 | 115216-FR-EPA | EP1876757 | 06300766.0 | EP1876757 | FR | 1-Jul-09 | 6-Jul-26 | 6-Jul-06 | Real Time Effective Bandwidth Estimation - EU-Project |
| 115216 | 115216-GB-EPA | EP1876757 | 06300766.0 | EP1876757 | GB | 1-Jul-09 | 6-Jul-26 | 6-Jul-06 | Real Time Effective Bandwidth Estimation - EU-Project |
| 115229 | 115229-EP-EPA | | 07290882.5 | EP2015317 | EP | | 11-Jul-27 | 11-Jul-07 | Transmission line and radiating cable made with crosslinked dielectric |
| 115242 | 115242-DE-EPA | EP2003798 | 07290734.8 | EP2003798 | DE | 27-Jan-10 | 12-Jun-27 | 12-Jun-07 | Adaptive gain setting of in-line PON-EDFAs for single-lambda and WDM operation - FPG-PIEMAN |
| 115242 | 115242-FR-EPA | EP2003798 | 07290734.8 | EP2003798 | FR | 27-Jan-10 | 12-Jun-27 | 12-Jun-07 | Adaptive gain setting of in-line PON-EDFAs for single-lambda and WDM operation - FPG-PIEMAN |
| 115242 | 115242-GB-EPA | EP2003798 | 07290734.8 | EP2003798 | GB | 27-Jan-10 | 12-Jun-27 | 12-Jun-07 | Adaptive gain setting of in-line PON-EDFAs for single-lambda and WDM operation - FPG-PIEMAN |
| 120013 | 120013-US-NP | US6157333 | 09/153983 | | US | 5-Dec-00 | 16-Sep-18 | 16-Sep-98 | 2-D CODING SCHEMATIC FOR CURRENT SWITCHED DAC |
| 120107 | 120107-US-NP | US6097245 | 09/145619 | | US | 1-Aug-00 | 2-Sep-18 | 2-Sep-98 | SYNTHESIS OF INCREASED OPAMP OUTPUT IMPEDANCE. |
| 120110 | 120110-US-CNT | US7768914 | 12/031208 | 20080137675 | US | 3-Aug-10 | 29-Aug-21 | 14-Feb-08 | CELL SWITCHING DEVICE WITH NESTED PRIORITY TRANSMISSION MEANS. |
| 120110 | 120110-US-NP | US7352695 | 09/778764 | 20010030974 | US | 1-Apr-08 | 14-May-23 | 8-Feb-01 | A SWITCH AND A SWITCHING METHOD. |

PATENT
REEL: 044000 FRAME: 0159

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 120111 | 120111-DE-EPA | EP1109366 | 99403179.7 | EP1109366 | DE | 2-Nov-05 | 16-Dec-19 | 16-Dec-99 | Vermittlungsanordnung und Verfahren zur Prüfung der Übertragung von Datenzellen in einer asynchronen Vermittlungsanordnung |
| 120111 | 120111-FR-EPA | EP1109366 | 99403179.7 | EP1109366 | FR | 2-Nov-05 | 16-Dec-19 | 16-Dec-99 | METHOD FOR CHECKING THE TRANSFER OF DATA CELLS IN AN ASYNCHRONOUS SWITCHING ARRANGEMENT, ELEMENTARY SWITCHING UNIT AND NETWORK EQUIPPED FOR SUCH A METHOD. |
| 120111 | 120111-GB-EPA | EP1109366 | 99403179.7 | EP1109366 | GB | 2-Nov-05 | 16-Dec-19 | 16-Dec-99 | METHOD FOR CHECKING THE TRANSFER OF DATA CELLS IN AN ASYNCHRONOUS SWITCHING ARRANGEMENT, ELEMENTARY SWITCHING UNIT AND NETWORK EQUIPPED FOR SUCH A METHOD. |
| 120111 | 120111-IT-EPA | EP1109366 | 99403179.7 | EP1109366 | IT | 2-Nov-05 | 16-Dec-19 | 16-Dec-99 | METHOD FOR CHECKING THE TRANSFER OF DATA CELLS IN AN ASYNCHRONOUS SWITCHING ARRANGEMENT, ELEMENTARY SWITCHING UNIT AND NETWORK EQUIPPED FOR SUCH A METHOD. |
| 120111 | 120111-US-NP | US6901054 | 09/732748 | 20010004351 | US | 31-May-05 | 28-Apr-23 | 11-Dec-00 | METHOD FOR CHECKING THE TRANSFER OF DATA CELLS IN AN ASYNCHRONOUS SWITCHING ARRANGEMENT, ELEMENTARY SWITCHING UNIT AND NETWORK EQUIPPED FOR SUCH A METHOD. |
| 120174 | 120174-US-NP | US7420966 | 09/828927 | | US | 2-Sep-08 | 7-Jan-24 | 10-Apr-01 | CONNECTION CONTROL MODULE. |
| 120180 | 120180-US-NP | US6389791 | 09/267367 | | US | 15-Jan-02 | 15-Mar-19 | 15-Mar-99 | BROADCAST AND PRUNE MULTICAST SHORTCUT. |
| 120182 | 120182-US-NP | US6834054 | 09/547141 | | US | 21-Dec-04 | 11-Apr-20 | 11-Apr-00 | Method of Supporting Shortcuts |
| 120193 | 120193-US-NP | US6858209 | 09/795189 | | US | 24-May-05 | 12-Jul-23 | 1-Mar-01 | METHOD AND APPARATUS FOR ASSEMBLING FRAMES. |
| 120203 | 120203-DE-EPA | EP1014563 | 98403167.4 | EP1014563 | DE | 1-Mar-06 | 14-Dec-18 | 14-Dec-98 | ADSL LINE DRIVER. |
| 120203 | 120203-FR-EPA | EP1014563 | 98403167.4 | EP1014563 | FR | 1-Mar-06 | 14-Dec-18 | 14-Dec-98 | ADSL LINE DRIVER. |
| 120203 | 120203-GB-EPA | EP1014563 | 98403167.4 | EP1014563 | GB | 1-Mar-06 | 14-Dec-18 | 14-Dec-98 | ADSL LINE DRIVER. |
| 120203 | 120203-IT-EPA | EP1014563 | 98403167.4 | EP1014563 | IT | 1-Mar-06 | 14-Dec-18 | 14-Dec-98 | ADSL LINE DRIVER. |
| 120203 | 120203-US-NP | US6323729 | 09/448763 | | US | 27-Nov-01 | 24-Nov-19 | 24-Nov-99 | ADSL LINE DRIVER. |
| 120260 | 120260-DE-EPA | EP1220494 | 00403706.5 | EP1220494 | DE | 11-Feb-04 | 28-Dec-20 | 28-Dec-00 | METHOD FOR ALLOCATING A BANDWIDTH BETWEEN NETWORK TERMINALS IN A COMMUNICATION NETWORK AND NETWORK INCLUDING A MEDIUM ACCESS CONTROLLER FOR PERFORMING SUCH A METHOD. |
| 120260 | 120260-FR-EPA | EP1220494 | 00403706.5 | EP1220494 | FR | 11-Feb-04 | 28-Dec-20 | 28-Dec-00 | METHOD FOR ALLOCATING A BANDWIDTH BETWEEN NETWORK TERMINALS IN A COMMUNICATION NETWORK AND NETWORK INCLUDING A MEDIUM ACCESS CONTROLLER FOR PERFORMING SUCH A METHOD. |
| 120260 | 120260-GB-EPA | EP1220494 | 00403706.5 | EP1220494 | GB | 11-Feb-04 | 28-Dec-20 | 28-Dec-00 | METHOD FOR ALLOCATING A BANDWIDTH BETWEEN NETWORK TERMINALS IN A COMMUNICATION NETWORK AND NETWORK INCLUDING A MEDIUM ACCESS CONTROLLER FOR PERFORMING SUCH A METHOD. |
| 120260 | 120260-IT-EPA | EP1220494 | 00403706.5 | EP1220494 | IT | 11-Feb-04 | 28-Dec-20 | 28-Dec-00 | METHOD FOR ALLOCATING A BANDWIDTH BETWEEN NETWORK TERMINALS IN A COMMUNICATION NETWORK AND NETWORK INCLUDING A MEDIUM ACCESS CONTROLLER FOR PERFORMING SUCH A METHOD. |
| 120260 | 120260-US-NP | US7012923 | 10/025685 | 20020118695 | US | 14-Mar-06 | 4-Aug-24 | 26-Dec-01 | METHOD FOR ALLOCATING A BANDWIDTH BETWEEN NETWORK TERMINALS IN A COMMUNICATION NETWORK AND NETWORK INCLUDING A MEDIUM ACCESS CONTROLLER FOR PERFORMING SUCH A METHOD. |
| 120268 | 120268-US-NP | US6862607 | 09/440200 | | US | 1-Mar-05 | 15-Nov-19 | 15-Nov-99 | LIGHTWEIGHT HTTP PROTOCOL |
| 120290 | 120290-US-NP | US6917682 | 09/729177 | 20010021250 | US | 12-Jul-05 | 3-May-22 | 5-Dec-00 | METHOD AND DEVICE FOR ECHO CANCELLING |
| 120295 | 120295-US-NP | US6522630 | 09/316394 | | US | 18-Feb-03 | 21-May-19 | 21-May-99 | EXPLICIT ROUTING IN IP. |
| 120298 | 120298-US-NP | US6980548 | 09/348575 | | US | 27-Dec-05 | 7-Jul-19 | 7-Jul-99 | IP - NETWORK ADDRESS TRANSLATION |
| 120299 | 120299-DE-EPA | EP1119149 | 00440015.6 | EP1119149 | DE | 24-Nov-04 | 21-Jan-20 | 21-Jan-00 | Telekommunikationssystem und Verfahren zum Transportieren und Schützen von Informationen |
| 120299 | 120299-FR-EPA | EP1119149 | 00440015.6 | EP1119149 | FR | 24-Nov-04 | 21-Jan-20 | 21-Jan-00 | Telecommunication system for transporting and protecting information, terminal, and method |
| 120299 | 120299-GB-EPA | EP1119149 | 00440015.6 | EP1119149 | GB | 24-Nov-04 | 21-Jan-20 | 21-Jan-00 | Telecommunication system for transporting and protecting information, terminal, and method |
| 120299 | 120299-IT-EPA | EP1119149 | 00440015.6 | EP1119149 | IT | 24-Nov-04 | 21-Jan-20 | 21-Jan-00 | Telecommunication system for transporting and protecting information, terminal, and method |
| 120354 | 120354-CN-NP | ZL00122476.X | 00122476.X | 1289916A | CN | 6-Oct-04 | 2-Aug-20 | 2-Aug-00 | AUTOMATIC DIFFSERV SLA NEGOTIATION USING PPP. |
| 120354 | 120354-DE-EPA | EP1076441 | 99402021.2 | EP1076441 | DE | 15-Apr-09 | 9-Aug-19 | 9-Aug-99 | METHOD FOR TRANSPORTING DATA, A RELATED DATA TRANSMITTING ELEMENT AND A DATA RECEIVING ELEMENT. |
| 120354 | 120354-FR-EPA | EP1076441 | 99402021.2 | EP1076441 | FR | 15-Apr-09 | 9-Aug-19 | 9-Aug-99 | METHOD FOR TRANSPORTING DATA, A RELATED DATA TRANSMITTING ELEMENT AND A DATA RECEIVING ELEMENT. |
| 120354 | 120354-GB-EPA | EP1076441 | 99402021.2 | EP1076441 | GB | 15-Apr-09 | 9-Aug-19 | 9-Aug-99 | METHOD FOR TRANSPORTING DATA, A RELATED DATA TRANSMITTING ELEMENT AND A DATA RECEIVING ELEMENT. |
| 120354 | 120354-US-NP | US7061917 | 09/384422 | | US | 13-Jun-06 | 27-Aug-19 | 27-Aug-99 | AUTOMATIC DIFFSERV SLA NEGOTIATION USING PPP. |
| 120375 | 120375-DE-EPA | EP1107513 | 99440352.5 | EP1107513 | DE | 17-Mar-04 | 10-Dec-19 | 10-Dec-99 | System zur Verwaltung von Internetverbindungen |
| 120375 | 120375-ES-EPA | EP1107513 | 99440352.5 | EP1107513 | ES | 17-Mar-04 | 10-Dec-19 | 10-Dec-99 | A System for Managing Internet Connections |
| 120375 | 120375-FR-EPA | EP1107513 | 99440352.5 | EP1107513 | FR | 17-Mar-04 | 10-Dec-19 | 10-Dec-99 | A System for Managing Internet Connections |
| 120375 | 120375-GB-EPA | EP1107513 | 99440352.5 | EP1107513 | GB | 17-Mar-04 | 10-Dec-19 | 10-Dec-99 | A System for Managing Internet Connections |
| 120375 | 120375-IT-EPA | EP1107513 | 99440352.5 | EP1107513 | IT | 17-Mar-04 | 10-Dec-19 | 10-Dec-99 | A System for Managing Internet Connections |
| 120375 | 120375-US-NP | US6799216 | 09/731708 | 20030191834 | US | 28-Sep-04 | 19-Mar-23 | 8-Dec-00 | System uses domain managers to communicate service parameters to domain boundary controllers for managing special internet connections across domain boundaries |
| 120382 | 120382-CN-NP | ZL408660 | 00135489.2 | 1301097A | CN | 9-Jul-08 | 21-Dec-20 | 21-Dec-00 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |

PATENT
REEL: 044000 FRAME: 0160

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 120382 | 120382-DE-EPA | EP1111841 | 99403256.3 | EP1111841 | DE | 22-Jun-11 | 21-Dec-19 | 21-Dec-99 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |
| 120382 | 120382-FR-EPA | EP1111841 | 99403256.3 | EP1111841 | FR | 22-Jun-11 | 21-Dec-19 | 21-Dec-99 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |
| 120382 | 120382-GB-EPA | EP1111841 | 99403256.3 | EP1111841 | GB | 22-Jun-11 | 21-Dec-19 | 21-Dec-99 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |
| 120382 | 120382-US-NP | US7508765 | 09/737471 | 20010004350 | US | 24-Mar-09 | 5-Nov-22 | 18-Dec-00 | NETWORK STATUS REPORTING METHOD AND A COMMUNICATIONS NETWORK. |
| 120387 | 120387-US-NP | US6944664 | 09/666388 | | US | 13-Sep-05 | 31-Jul-22 | 20-Sep-00 | HANDLING INCOMING CALLS IN THE CONTEXT OF VIRTUAL PRIVATE NETWORKS |
| 120401 | 120401-CN-NP | ZL01125587.0 | 01125587.0 | 1344087A | CN | 20-Oct-04 | 16-Aug-21 | 16-Aug-01 | METHOD FOR MARKING PACKETS OF A DATA TRANSMISSION FLOW AND MARKER DEVICE PERFORMING THIS METHOD. |
| 120401 | 120401-DE-EPA | EP1180876 | 00402306.5 | EP1180876 | DE | 26-Oct-05 | 18-Aug-20 | 18-Aug-00 | Markierungsapparat zum Kreieren und Einfügen einer Priorität in ein Datenpaket |
| 120401 | 120401-FR-EPA | EP1180876 | 00402306.5 | EP1180876 | FR | 26-Oct-05 | 18-Aug-20 | 18-Aug-00 | METHOD FOR MARKING PACKETS OF A DATA TRANSMISSION FLOW AND MARKER DEVICE PERFORMING THIS METHOD. |
| 120401 | 120401-GB-EPA | EP1180876 | 00402306.5 | EP1180876 | GB | 26-Oct-05 | 18-Aug-20 | 18-Aug-00 | METHOD FOR MARKING PACKETS OF A DATA TRANSMISSION FLOW AND MARKER DEVICE PERFORMING THIS METHOD. |
| 120401 | 120401-US-NP | US7027395 | 09/925738 | 20020030189 | US | 11-Apr-06 | 14-Feb-24 | 10-Aug-01 | METHOD FOR MARKING PACKETS OF A DATA TRANSMISSION FLOW AND MARKER DEVICE PERFORMING THIS METHOD. |
| 120406 | 120406-US-NP | US6735301 | 09/793120 | 20020126829 | US | 11-May-04 | 31-Aug-21 | 27-Feb-01 | METHOD AND DEVICE FOR DISTRIBUTING ELECTRIC POWER IN TELECOMMUNICATION CENTRAL OFFICE EQUIPMENT. |
| 120407 | 120407-US-NP | US6912226 | 09/795192 | | US | 28-Jun-05 | 10-Jun-23 | 1-Mar-01 | METHOD TO GENERATE AN ACCEPTANCE DECISION IN A TELECOMMUNICATION SYSTEM. |
| 120434 | 120434-DE-EPA | EP1182829 | 00402332.1 | EP1182829 | DE | 3-Oct-07 | 22-Aug-20 | 22-Aug-00 | COMMUNICATION METHOD, RELATED BUFFERING ELEMENT AND LINE TERMINATION ELEMENT. |
| 120434 | 120434-FR-EPA | EP1182829 | 00402332.1 | EP1182829 | FR | 3-Oct-07 | 22-Aug-20 | 22-Aug-00 | COMMUNICATION METHOD, RELATED BUFFERING ELEMENT AND LINE TERMINATION ELEMENT. |
| 120434 | 120434-GB-EPA | EP1182829 | 00402332.1 | EP1182829 | GB | 3-Oct-07 | 22-Aug-20 | 22-Aug-00 | COMMUNICATION METHOD, RELATED BUFFERING ELEMENT AND LINE TERMINATION ELEMENT. |
| 120434 | 120434-US-NP | US7324446 | 09/925331 | 20020024933 | US | 29-Jan-08 | 30-Nov-24 | 10-Aug-01 | COMMUNICATION METHOD, RELATED BUFFERING ELEMENT AND LINE TERMINATION ELEMENT. |
| 120448 | 120448-US-NP | US7020075 | 09/879175 | 20010053131 | US | 28-Mar-06 | 13-Jun-21 | 13-Jun-01 | COMMUNICATION STACK. |
| 120448 | 120448-DE-EPA | EP1168751 | 00401763.8 | EP1168751 | DE | 22-Aug-07 | 20-Jun-20 | 20-Jun-00 | COMMUNICATION STACK. |
| 120448 | 120448-FR-EPA | EP1168751 | 00401763.8 | EP1168751 | FR | 22-Aug-07 | 20-Jun-20 | 20-Jun-00 | COMMUNICATION STACK. |
| 120448 | 120448-GB-EPA | EP1168751 | 00401763.8 | EP1168751 | GB | 22-Aug-07 | 20-Jun-20 | 20-Jun-00 | COMMUNICATION STACK. |
| 120448 | 120448-IT-EPA | EP1168751 | 00401763.8 | EP1168751 | IT | 22-Aug-07 | 20-Jun-20 | 20-Jun-00 | COMMUNICATION STACK. |
| 120468 | 120468-DE-EPA | EP1176775 | 00402123.4 | EP1176775 | DE | 1-Mar-06 | 24-Jul-20 | 24-Jul-00 | Breitbandiger Niederspannungs-Leitungstreiber |
| 120468 | 120468-FR-EPA | EP1176775 | 00402123.4 | EP1176775 | FR | 1-Mar-06 | 24-Jul-20 | 24-Jul-00 | LOW VOLTAGE BROADBAND LINE DRIVER |
| 120468 | 120468-GB-EPA | EP1176775 | 00402123.4 | EP1176775 | GB | 1-Mar-06 | 24-Jul-20 | 24-Jul-00 | LOW VOLTAGE BROADBAND LINE DRIVER |
| 120468 | 120468-IT-EPA | EP1176775 | 00402123.4 | EP1176775 | IT | 1-Mar-06 | 24-Jul-20 | 24-Jul-00 | LOW VOLTAGE BROADBAND LINE DRIVER |
| 120468 | 120468-US-NP | US6881578 | 09/791097 | 20020034294 | US | 10-Jun-06 | 23-Jul-23 | 23-Jul-01 | LOW VOLTAGE BROADBAND LINE DRIVER |
| 120491 | 120491-US-NP | US7951607 | 11/026690 | 20020087715 | US | 14-Jun-11 | 21-Jan-28 | 27-Dec-01 | MARKER DEVICE AND RELATED METHOD. |
| 120500 | 120500-DE-EPA | EP1220443 | 00403694.3 | EP1220443 | DE | 15-Jun-11 | 28-Dec-20 | 28-Dec-00 | XDSL CLASS C-AB DRIVER. |
| 120500 | 120500-FR-EPA | EP1220443 | 00403694.3 | EP1220443 | FR | 15-Jun-11 | 28-Dec-20 | 28-Dec-00 | XDSL CLASS C-AB DRIVER. |
| 120500 | 120500-GB-EPA | EP1220443 | 00403694.3 | EP1220443 | GB | 15-Jun-11 | 28-Dec-20 | 28-Dec-00 | XDSL CLASS C-AB DRIVER. |
| 120500 | 120500-US-NP | US6937720 | 10/026455 | 20020048811 | US | 30-Aug-05 | 18-Jul-23 | 27-Dec-01 | XDSL CLASS C-AB DRIVER. |
| 120523 | 120523-DE-EPA | EP1220442 | 00403693.5 | EP1220442 | DE | 5-Apr-06 | 28-Dec-20 | 28-Dec-00 | XDSL FEEDBACK CLASS C-AB DRIVER. |
| 120523 | 120523-FR-EPA | EP1220442 | 00403693.5 | EP1220442 | FR | 5-Apr-06 | 28-Dec-20 | 28-Dec-00 | XDSL FEEDBACK CLASS C-AB DRIVER. |
| 120523 | 120523-GB-EPA | EP1220442 | 00403693.5 | EP1220442 | GB | 5-Apr-06 | 28-Dec-20 | 28-Dec-00 | XDSL FEEDBACK CLASS C-AB DRIVER. |
| 120523 | 120523-IT-EPA | EP1220442 | 00403693.5 | EP1220442 | IT | 5-Apr-06 | 28-Dec-20 | 28-Dec-00 | XDSL FEEDBACK CLASS C-AB DRIVER. |
| 120523 | 120523-US-NP | US6259071 | 10/026455 | 20020084774 | US | 4-Mar-03 | 27-Dec-21 | 27-Dec-01 | XDSL FEEDBACK CLASS C-AB DRIVER. |
| 120546 | 120546-US-NP | US8675655 | 10/265446 | 20030081608 | US | 18-Mar-14 | 7-Oct-22 | 7-Oct-02 | Method for Distributing Load Over Multiple Shared Resources In A Communication Network And Network Applying Such A Method |
| 120586 | 120586-DE-EPA | EP1320224 | 01403222.1 | EP1320224 | DE | 21-Nov-07 | 12-Dec-21 | 12-Dec-01 | TELECOMMUNICATIONS NETWORK AND A PACKET HEADER THEREFORE. |
| 120586 | 120586-FR-EPA | EP1320224 | 01403222.1 | EP1320224 | FR | 21-Nov-07 | 12-Dec-21 | 12-Dec-01 | TELECOMMUNICATIONS NETWORK AND A PACKET HEADER THEREFORE. |
| 120586 | 120586-GB-EPA | EP1320224 | 01403222.1 | EP1320224 | GB | 21-Nov-07 | 12-Dec-21 | 12-Dec-01 | TELECOMMUNICATIONS NETWORK AND A PACKET HEADER THEREFORE. |
| 120586 | 120586-US-NP | US7881279 | 10/316027 | 20030118051 | US | 1-Feb-11 | 17-May-26 | 11-Dec-02 | TELECOMMUNICATIONS NETWORK AND A PACKET HEADER THEREFORE. |
| 120590 | 120590-JP-NP | JP4141707 | 200263297 | 2002290285 | JP | 20-Jun-08 | 8-Mar-22 | 8-Mar-02 | HYBRID CIRCUIT FOR A BROADBAND MODEM. |
| 120590 | 120590-CN-NP | ZL02107510.7 | 02107510.7 | 1384612A | CN | 19-Sep-07 | 14-Mar-22 | 14-Mar-02 | HYBRID CIRCUIT FOR A BROADBAND MODEM. |
| 120590 | 120590-US-CNT | US7127062 | 10/857012 | 20040218753 | US | 24-Oct-06 | 15-Mar-21 | 11-Jun-04 | HYBRID CIRCUIT FOR A BROADBAND MODEM. |
| 120611 | 120611-US-NP | US7362708 | 10/265667 | 20030072262 | US | 22-Apr-08 | 17-Sep-25 | 8-Oct-02 | Method and device for OMP load distribution |
| 120635 | 120635-US-NP | US8045549 | 10/389929 | 20030188931 | US | 25-Oct-11 | 18-Mar-28 | 18-Mar-03 | Method And Apparatus for Packet Reordering In A Network Processor |
| 120710 | 120710-US-NP | US8761198 | 10/350080 | 20030152090 | US | 24-Jun-14 | 2-May-27 | 24-Jan-03 | Telecommunication/Access System For Dealing With Different Address Lengths |
| 120720 | 120720-US-NP | US7400631 | 10/839955 | 20040246970 | US | 15-Jul-08 | 9-Jan-27 | 4-Jun-04 | SCHEDULING UNIT WITH OPTIMIZED JITTER AND QUEUE OCCUPANCY |
| 120720 | 120720-DE-EPA | EP1484939 | 03291374.1 | EP1484939 | DE | 24-May-06 | 6-Jun-23 | 6-Jun-03 | SCHEDULING UNIT WITH OPTIMIZED JITTER AND QUEUE OCCUPANCY |
| 120720 | 120720-FR-EPA | EP1484939 | 03291374.1 | EP1484939 | FR | 24-May-06 | 6-Jun-23 | 6-Jun-03 | SCHEDULING UNIT WITH OPTIMIZED JITTER AND QUEUE OCCUPANCY |
| 120720 | 120720-GB-EPA | EP1484939 | 03291374.1 | EP1484939 | GB | 24-May-06 | 6-Jun-23 | 6-Jun-03 | SCHEDULING UNIT WITH OPTIMIZED JITTER AND QUEUE OCCUPANCY |
| 120738 | 120738-US-NP | US7701885 | 10/436107 | 20030219016 | US | 20-Apr-10 | 15-Feb-29 | 13-May-03 | POINT-TO-MULTIPOINT TELECOMMUNICATION SYSTEM WITH DOWNSTREAM FRAME STRUCTURE. |
| 120777 | 120777-CN-NP | ZL268694 | 200310121430.0 | 1514595 | CN | 21-Jun-06 | 16-Dec-23 | 16-Dec-03 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-DE-EPA | EP1432197 | 02293155.4 | EP1432197 | DE | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-ES-EPA | EP1432197 | 02293155.4 | EP1432197 | ES | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-FR-EPA | EP1432197 | 02293155.4 | EP1432197 | FR | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |

PATENT
REEL: 044000 FRAME: 0161

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 120777 | 120777-GB-EPA | EP1432197 | 02293155.4 | EP1432197 | GB | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-IT-EPA | EP1432197 | 02293155.4 | EP1432197 | IT | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-NL-EPA | EP1432197 | 02293155.4 | EP1432197 | NL | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120777 | 120777-TR-EPA | EP1432197 | 02293155.4 | EP1432197 | TR | 8-Aug-07 | 19-Dec-22 | 19-Dec-02 | COUPLING SELECTION/CONFIGURATION THROUGH SERVICE PARAMETERS |
| 120804 | 120804-US-NP | US7168054 | 10/728982 | 20040123255 | US | 23-Jan-07 | 10-May-24 | 8-Dec-03 | SOFTWARE TRAFFIC GENERATOR/ANALYSER |
| 120806 | 120806-US-NP | US7082482 | 10/739158 | 20040153619 | US | 25-Jul-06 | 2-Aug-23 | | A DATA HANDLING DEVICE |
| 120807 | 120807-CN-NP | ZL200310103009.7 | 200310103009.7 | CN1499775 | CN | 20-Jul-07 | 28-Oct-23 | 28-Oct-03 | METHOD FOR TRAFFIC ENGINEERING AND INGRESS ROUTER ADAPTED TO PERFORM SUCH A METHOD |
| 120845 | 120845-DE-EPA | EP1434394 | 02293244.6 | EP1434394 | DE | 8-Oct-08 | 26-Dec-22 | 26-Dec-02 | IN-BAND OR IMPLICIT MPLS LABEL DISTRIBUTION. |
| 120845 | 120845-FR-EPA | EP1434394 | 02293244.6 | EP1434394 | FR | 8-Oct-08 | 26-Dec-22 | 26-Dec-02 | IN-BAND OR IMPLICIT MPLS LABEL DISTRIBUTION. |
| 120845 | 120845-GB-EPA | EP1434394 | 02293244.6 | EP1434394 | GB | 8-Oct-08 | 26-Dec-22 | 26-Dec-02 | IN-BAND OR IMPLICIT MPLS LABEL DISTRIBUTION. |
| 120845 | 120845-US-NP | US7362774 | 10/737903 | 20040125805 | US | 22-Apr-08 | 21-Mar-26 | 18-Dec-03 | MULTIPROTOCOL LABEL SWITCHING LABEL DISTRIBUTION METHOD, A RELATED FIRST MULTIPROTOCOL LABEL SWITCHING NETWORK ELEMENT AND A RELATED SECOND MULTIPROTOCOL LABEL SWITCHING NETWORK ELEMENT |
| 120885 | 120885-US-NP | US7551630 | 10/863275 | 20050002377 | US | 23-Jun-09 | 15-Oct-26 | 9-Jun-04 | A ROUTER TO ROUTE PACKETS |
| 120885 | 120885-DE-EPA | EP1487159 | 03291427.7 | EP1487159 | DE | 20-Sep-06 | 13-Jun-23 | 13-Jun-03 | A ROUTER TO ROUTE PACKETS |
| 120885 | 120885-FR-EPA | EP1487159 | 03291427.7 | EP1487159 | FR | 20-Sep-06 | 13-Jun-23 | 13-Jun-03 | A ROUTER TO ROUTE PACKETS |
| 120885 | 120885-GB-EPA | EP1487159 | 03291427.7 | EP1487159 | GB | 20-Sep-06 | 13-Jun-23 | 13-Jun-03 | A ROUTER TO ROUTE PACKETS |
| 120896 | 120896-US-NP | US7386738 | 11/010410 | 20050133155 | US | 10-Jun-08 | 16-Feb-26 | 14-Dec-04 | METHOD FOR WAKING UP A SLEEPING DEVICE, A RELATED NETWORK ELEMENT AND A RELATED WAKING DEVICE |
| 120924 | 120924-CN-PCT | ZL801060662.0 | 200380106662.0 | 1726067 | CN | 13-Oct-10 | 24-Oct-23 | 24-Oct-03 | GAMES CONSOLE VIDEO ADAPTOR |
| 120924 | 120924-GB-NP1 | GB2389291 | 0228072.3 | 2389291 | GB | 31-Aug-05 | 2-Dec-22 | 2-Dec-02 | GAMES CONSOLE VIDEO ADAPTOR |
| 120924 | 120924-US-PCT | | 10/537175 | 20060252545 | US | | 24-Oct-23 | 24-Oct-03 | DTT TUNER |
| 120930 | 120930-CN-NP | ZL10092895.7 | 200510092895.7 | 1744568 | CN | 8-Sep-10 | 23-Aug-25 | 23-Aug-05 | NETWORK-NODE FOR EXCHANGING DATA INFORMATION VIA A PATH OR A DETOUR PATH. |
| 121226 | 121226-DE-EPA | EP1883030 | 06291207.6 | EP1883030 | DE | 24-Sep-08 | 24-Jul-26 | 24-Jul-06 | DISCOVERY-TIME BUSINESS FACADE. |
| 121226 | 121226-FR-EPA | EP1883030 | 06291207.6 | EP1883030 | FR | 24-Sep-08 | 24-Jul-26 | 24-Jul-06 | DISCOVERY-TIME BUSINESS FACADE. |
| 121226 | 121226-GB-EPA | EP1883030 | 06291207.6 | EP1883030 | GB | 24-Sep-08 | 24-Jul-26 | 24-Jul-06 | DISCOVERY-TIME BUSINESS FACADE. |
| 123128 | 123128-US-NP | US6047028 | 08/963791 | | US | 4-Apr-00 | 4-Nov-17 | 4-Nov-97 | BURST REDUCTION FOR VOD. |
| 123134 | 123134-US-NP | US5951660 | 08/987949 | | US | 14-Sep-99 | 10-Jul-17 | 10-Jul-97 | POWER-UP CIRCUIT. |
| 123162 | 123162-US-NP | US6194913 | 09/212277 | | US | 24-Feb-01 | 16-Dec-18 | 16-Dec-98 | SLEW RATE CONTROLLED OUTPUT BUFFER. |
| 123165 | 123165-US-NP | US5861778 | 08/925509 | | US | 19-Jan-99 | 8-Sep-17 | 8-Sep-97 | FULLY DIFFERENTIAL LNA. |
| 125085 | 125085-US-NP | US6294728 | 09/104264 | | US | 25-Sep-01 | 24-Jun-18 | 24-Jun-98 | Coaxial Cable |
| 125087 | 125087-US-NP | US6246005 | 135935 | | US | 12-Jun-01 | 18-Aug-18 | 18-Aug-98 | Radiating coaxial cable |
| 125090 | 125090-US-NP | US6130586 | 137948 | | US | 10-Oct-00 | 21-Aug-18 | 21-Aug-98 | MODE FILTER FOR CONNECTING TWO ELECTROMAGNETIC WAVEGUIDES |
| 125095 | 125095-US-NP | US6102737 | 09/252012 | | US | 15-Aug-00 | 18-Feb-19 | 18-Feb-99 | CONNECTING ELEMENT FOR A COAXIAL HIGH-FREQUENCY CABLE |
| 127002 | 127002-US-NP | US6025764 | 885470 | | US | 15-Feb-00 | 30-Jun-17 | 30-Jun-97 | Input Coupling Adjustment Arrangement for high frequency filters |
| 127009 | 127009-US-NP | US5949376 | 09/102219 | | US | 7-Sep-99 | 22-Jun-18 | 22-Jun-98 | Dual polarization patch antenna |
| 127038 | 127038-US-NP | US6118355 | 09/327508 | | US | 12-Sep-00 | 8-Jun-19 | 8-Jun-99 | DUAL BAND COMBINER ARRANGEMENT |
| 127041 | 127041-DE-EPA | EP0982802 | 99401951.1 | EP0982802 | DE | 7-Sep-05 | 30-Jul-19 | 30-Jul-99 | Dipolspeiseanordnung für eine Reflektorantenne |
| 127041 | 127041-FR-EPA | EP0982802 | 99401951.1 | EP0982802 | FR | 7-Sep-05 | 30-Jul-19 | 30-Jul-99 | Dipole feed arrangement for a reflector antenna |
| 127041 | 127041-GB-EPA | EP0982802 | 99401951.1 | EP0982802 | GB | 7-Sep-05 | 30-Jul-19 | 30-Jul-99 | Dipole feed arrangement for a reflector antenna |
| 127086 | 127086-US-NP | US6794964 | 09/883220 | 20020036555 | US | 21-Sep-04 | 24-Nov-21 | 19-Jun-01 | Bi-Stable Microswitch Including Magnetic Latch |
| 127087 | 127087-US-NP | US6603386 | 09/885168 | 20020036562 | US | 5-Aug-03 | 27-Jul-21 | 21-Jun-01 | Bi-Stable Microswitch Including Shape Memory Alloy Latch |
| 129036 | 129036-US-NP | US6226284 | 09/107987 | | US | 1-May-01 | 30-Jun-18 | 30-Jun-98 | SPS SYNCHRONIZATION METHOD |
| 129208 | 129208-DE-EPA | EP1191734 | 01402359.2 | EP1191734 | DE | 10-Oct-07 | 13-Sep-21 | 13-Sep-01 | Method and system for increasing the total amount of useful information (throughput) transmitted in a radiocommunication system. |
| 129208 | 129208-FR-EPA | EP1191734 | 01402359.2 | EP1191734 | FR | 10-Oct-07 | 13-Sep-21 | 13-Sep-01 | Method and system for increasing the total amount of useful information (throughput) transmitted in a radiocommunication system. |
| 129208 | 129208-GB-EPA | EP1191734 | 01402359.2 | EP1191734 | GB | 10-Oct-07 | 13-Sep-21 | 13-Sep-01 | Method and system for increasing the total amount of useful information (throughput) transmitted in a radiocommunication system. |
| 129208 | 129208-US-NP | US7206278 | 09/953288 | 20030034172 | US | 17-Apr-07 | 29-Jul-24 | 17-Sep-01 | Method and system for increasing the total amount of useful information(throughput)transmitted in a radiocommunication system. |
| 131002 | 131002-US-NP | US6320911 | 115005 | | US | 20-Nov-01 | 14-Jul-18 | 14-Jul-98 | Clock in encoded video |
| 131007 | 131007-US-NP | US6442199 | 156140 | | US | 27-Aug-02 | 17-Sep-18 | 17-Sep-98 | Circuit for the stabilization of an equalizer |
| 131036 | 131036-DE-EPA | EP1073226 | 00402082.2 | EP1073226 | DE | 9-May-07 | 21-Jul-20 | 21-Jul-00 | Improved management of elastic store for byte synchronous mapping of SDH tributaries |
| 131036 | 131036-FR-EPA | EP1073226 | 00402082.2 | EP1073226 | FR | 9-May-07 | 21-Jul-20 | 21-Jul-00 | Improved management of elastic store for byte synchronous mapping of SDH tributaries |
| 131036 | 131036-GB-EPA | EP1073226 | 00402082.2 | EP1073226 | GB | 9-May-07 | 21-Jul-20 | 21-Jul-00 | Improved management of elastic store for byte synchronous mapping of SDH tributaries |
| 131036 | 131036-IT-NP | IT1310658 | T099A000679 | | IT | 19-Feb-02 | 30-Jul-19 | 30-Jul-00 | Improved management of elastic store for byte synchronous mapping of SDH tributaries |
| 131070 | 131070-DE-EPA | EP1003348 | 99440319.4 | EP1003348 | DE | 8-Jan-14 | 16-Nov-19 | 16-Nov-99 | Telecommunications network with a transport layer controlled by an internet protocol layer |
| 131070 | 131070-FR-EPA | EP1003348 | 99440319.4 | EP1003348 | FR | 8-Jan-14 | 16-Nov-19 | 16-Nov-99 | Telecommunications network with a transport layer controlled by an internet protocol layer |
| 131070 | 131070-GB-EPA | EP1003348 | 99440319.4 | EP1003348 | GB | 8-Jan-14 | 16-Nov-19 | 16-Nov-99 | Telecommunications network with a transport layer controlled by an internet protocol layer |
| 131070 | 131070-US-NP | US6768746 | 09/443453 | | US | 27-Jul-04 | 19-Nov-19 | 19-Nov-99 | DATA CENTERED TRANSMISSION NETWORK MODELLED AS"ON-DEMAND BANDWITH" |
| 131098 | 131098-DE-EPA | EP1111829 | 00403543.2 | EP1111829 | DE | 20-Dec-06 | 14-Dec-20 | 14-Dec-00 | METODO E DISPOSITIVO PER CONVERTIRE UN SEGNALE STM-1 IN UN SEGNALE SUB-STM-1 E VICE-VERSA IN TRASMISSIONI RADIO |

PATENT
REEL: 044000 FRAME: 0162

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 131098 | 131098-FR-EPA | EP1111829 | 00403543.2 | EP1111829 | FR | 20-Dec-06 | 14-Dec-20 | 14-Dec-00 | METODO E DISPOSITIVO PER CONVERTIRE UN SEGNALE STM-1 IN UN SEGNALE SUB-STM-1 E VICE-VERSA IN TRASMISSIONI RADIO |
| 131098 | 131098-GB-EPA | EP1111829 | 00403543.2 | EP1111829 | GB | 20-Dec-06 | 14-Dec-20 | 14-Dec-00 | METODO E DISPOSITIVO PER CONVERTIRE UN SEGNALE STM-1 IN UN SEGNALE SUB-STM-1 E VICE-VERSA IN TRASMISSIONI RADIO |
| 131098 | 131098-US-NP | US6937625 | 09/741074 | 20010004358 | US | 30-Aug-05 | 14-Jul-22 | 21-Dec-00 | METHOD AND DEVICE FOR CONVERTING AN STM-1 SIGNAL INTO A SUB-STM1 SIGNAL AND VICE-VERSA IN RADIO TRANSMISSION |
| 131129 | 131129-DE-EPA | EP1178699 | 01401962.4 | EP1178699 | DE | 22-Apr-09 | 20-Jul-21 | 20-Jul-01 | INTERFACCIA DI TRASPORTO PER TRAME A DIVISIONE DI TEMPO |
| 131129 | 131129-FR-EPA | EP1178699 | 01401962.4 | EP1178699 | FR | 22-Apr-09 | 20-Jul-21 | 20-Jul-01 | INTERFACCIA DI TRASPORTO PER TRAME A DIVISIONE DI TEMPO |
| 131129 | 131129-GB-EPA | EP1178699 | 01401962.4 | EP1178699 | GB | 22-Apr-09 | 20-Jul-21 | 20-Jul-01 | INTERFACCIA DI TRASPORTO PER TRAME A DIVISIONE DI TEMPO |
| 131129 | 131129-US-NP | US7023836 | 910811 | | US | 4-Apr-06 | 16-Mar-24 | 24-Jul-01 | INTERFACCIA DI TRASPORTO PER TRAME A DIVISIONE DI TEMPO |
| 131141 | 131141-US-NP | US6847655 | 809260 | | US | 25-Jan-05 | 5-Aug-23 | 16-Mar-01 | METODO ED APPARATO PER TRASMETTERE/RICEVERE SEGNALI DIGITALI DI LIVELLO STM-4(SDH) O STS-12(SONET) SU DUE PORTANTI RF IN UNA SEZIONE DI RIGENERAZIONE RADIO |
| 131153 | 131153-DE-EPA | EP1274191 | 01401754.5 | EP1274191 | DE | 3-Nov-04 | 2-Jul-21 | 2-Jul-01 | METHOD AND APPARATUS FOR OBTAINING A SCALABLE AND MANAGED BANDWIDTH FOR CONNECTIONS BETWEEN ASYNCHRONOUS LEVEL AND SYNCHRONOUS HIERARCHY LEVEL IN A TELECOMMUNICATION NETWORK. |
| 131153 | 131153-FR-EPA | EP1274191 | 01401754.5 | EP1274191 | FR | 3-Nov-04 | 2-Jul-21 | 2-Jul-01 | METHOD AND APPARATUS FOR OBTAINING A SCALABLE AND MANAGED BANDWIDTH FOR CONNECTIONS BETWEEN ASYNCHRONOUS LEVEL AND SYNCHRONOUS HIERARCHY LEVEL IN A TELECOMMUNICATION NETWORK. |
| 131153 | 131153-GB-EPA | EP1274191 | 01401754.5 | EP1274191 | GB | 3-Nov-04 | 2-Jul-21 | 2-Jul-01 | METHOD AND APPARATUS FOR OBTAINING A SCALABLE AND MANAGED BANDWIDTH FOR CONNECTIONS BETWEEN ASYNCHRONOUS LEVEL AND SYNCHRONOUS HIERARCHY LEVEL IN A TELECOMMUNICATION NETWORK. |
| 131153 | 131153-US-NP | US7333506 | 179215 | 20030002530 | US | 19-Feb-08 | 16-Dec-24 | 26-Jun-02 | METHOD AND APPARATUS FOR OBTAINING A SCALABLE AND MANAGED BANDWIDTH FOR CONNECTIONS BETWEEN ASYNCHRONOUS LEVEL AND SYNCHRONOUS HIERARCHY LEVEL IN A TELECOMMUNICATION NETWORK. |
| 131174 | 131174-CN-NP | ZL02127411.8 | 02127411.8 | 1400773 | CN | 1-Apr-09 | 31-Jul-22 | 31-Jul-02 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE ELEMENTO |
| 131174 | 131174-DE-EPA | EP1282251 | 02291777.7 | EP1282251 | DE | 21-Jun-06 | 15-Jul-22 | 15-Jul-02 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE ELEMENTO |
| 131174 | 131174-FR-EPA | EP1282251 | 02291777.7 | EP1282251 | FR | 21-Jun-06 | 15-Jul-22 | 15-Jul-02 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE ELEMENTO |
| 131174 | 131174-GB-EPA | EP1282251 | 02291777.7 | EP1282251 | GB | 21-Jun-06 | 15-Jul-22 | 15-Jul-02 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE ELEMENTO |
| 131174 | 131174-US-NP | US7379482 | 206961 | 20030027564 | US | 27-May-08 | 16-Jun-25 | 30-Jul-02 | ELEMENTO PROGRAMMABILE DI RETE SINCRONA E METODO DI GESTIONE DI TALE ELEMENTO |
| 131176 | 131176-CN-NP | ZL02131551.5 | 02131551.5 | 1409503 | CN | 18-Mar-09 | 11-Sep-22 | 11-Sep-02 | METODO PER ESEGUIRE UNA FUNZIONE DI PERFORMANCE MONITORING SULLA BASE DI DATI RICAVATI MEDIANTE CORREZIONE ERRORI FEC, IN UNA RETE DI TELECOMUNICAZIONI |
| 131176 | 131176-DE-EPA | EP1294121 | 02292164.7 | EP1294121 | DE | 8-Apr-15 | 3-Sep-22 | 3-Sep-02 | Method to implement a performance monitoring function on the ground of the retrieved data through FEC (forward error correction) in a telecom network |
| 131176 | 131176-FR-EPA | EP1294121 | 02292164.7 | EP1294121 | FR | 8-Apr-15 | 3-Sep-22 | 3-Sep-02 | Method to implement a performance monitoring function on the ground of the retrieved data through FEC (forward error correction) in a telecom network |
| 131176 | 131176-GB-EPA | EP1294121 | 02292164.7 | EP1294121 | GB | 8-Apr-15 | 3-Sep-22 | 3-Sep-02 | Method to implement a performance monitoring function on the ground of the retrieved data through FEC (forward error correction) in a telecom network |
| 131176 | 131176-US-NP | US6999727 | 219343 | | US | 14-Feb-06 | 10-Jan-24 | 16-Aug-02 | METODO PER ESEGUIRE UNA FUNZIONE DI PERFORMANCE MONITORING SULLA BASE DI DATI RICAVATI MEDIANTE CORREZIONE ERRORI FEC, IN UNA RETE DI TELECOMUNICAZIONI |
| 131182 | 131182-US-NP | US7386862 | 10/464658 | 20040212635 | US | 10-Jun-08 | 2-Dec-24 | 19-Jun-03 | PROCESS FOR ALLOWING APPLETS TO BE RESIZED INDEPENDENTLY FROM THE WEB/HTML PAGE THEY WERE CREATED. |
| 131182 | 131182-CN-NP | ZL03146240.5 | 03146240.5 | CN1480838 | CN | 14-Sep-05 | 4-Jul-23 | 4-Jul-03 | PROCESS FOR ALLOWING APPLETS TO BE RESIZED INDEPENDENTLY FROM THE WEB/HTML PAGE THEY WERE CREATED. |
| 131187 | 131187-US-NP | US8792465 | 10/265441 | 20030072323 | US | 29-Jul-14 | 17-Oct-26 | 7-Oct-02 | Method And Apparatus For Transmitting A Gigabit-Ethernet Signal By A High Capacity Point-To-Point Radio System |
| 131188 | 131188-DE-EPA | EP1322050 | 02292213.2 | EP1322050 | DE | 15-Dec-10 | 10-Sep-22 | 10-Sep-02 | METHOD AND SYSTEM FOR DOUBLING THE SPECTRUM EFFICIENCY IN A RADIO TRANSMISSION SYSTEM |
| 131188 | 131188-FR-EPA | EP1322050 | 02292213.2 | EP1322050 | FR | 15-Dec-10 | 10-Sep-22 | 10-Sep-02 | METHOD AND SYSTEM FOR DOUBLING THE SPECTRUM EFFICIENCY IN A RADIO TRANSMISSION SYSTEM |
| 131188 | 131188-GB-EPA | EP1322050 | 02292213.2 | EP1322050 | GB | 15-Dec-10 | 10-Sep-22 | 10-Sep-02 | METHOD AND SYSTEM FOR DOUBLING THE SPECTRUM EFFICIENCY IN A RADIO TRANSMISSION SYSTEM |

PATENT
REEL: 044000 FRAME: 0163

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 131188 | 131188-US-NP | US6854619 | 10/243748 | 20030114108 | US | 11-Oct-05 | 9-Dec-22 | 16-Sep-02 | METHOD AND SYSTEM FOR DOUBLING THE SPECTRUM EFFICIENCY IN A RADIO TRANSMISSION SYSTEM BY TRANSMITTING THE SAME SIGNAL FROM TWO DIFFERENT ANTENNAS |
| 131216 | 131216-DE-EPA | EP1339181 | 02291993.0 | EP1339181 | DE | 26-Oct-05 | 8-Aug-22 | 8-Aug-02 | MINIMUM DELAY DISPATCHER |
| 131216 | 131216-FR-EPA | EP1339181 | 02291993.0 | EP1339181 | FR | 26-Oct-05 | 8-Aug-22 | 8-Aug-02 | MINIMUM DELAY DISPATCHER |
| 131216 | 131216-GB-EPA | EP1339181 | 02291993.0 | EP1339181 | GB | 26-Oct-05 | 8-Aug-22 | 8-Aug-02 | MINIMUM DELAY DISPATCHER |
| 131216 | 131216-US-NP | US7292534 | 355021 | | US | 6-Nov-07 | 31-Aug-23 | 31-Jan-03 | METHOD AND DEVICE FOR PROVIDING A MINIMUM CONGESTION FLOW OF ETHERNET TRAFFIC TRANSPORTED OVER A SDH/SONET NETWORK |
| 131227 | 131227-DE-EPA | EP1388979 | 02291952.6 | EP1388979 | DE | 10-Jul-13 | 2-Aug-22 | 2-Aug-02 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN MPLS NETWORK |
| 131227 | 131227-FR-EPA | EP1388979 | 02291952.6 | EP1388979 | FR | 10-Jul-13 | 2-Aug-22 | 2-Aug-02 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN MPLS NETWORK |
| 131227 | 131227-GB-EPA | EP1388979 | 02291952.6 | EP1388979 | GB | 10-Jul-13 | 2-Aug-22 | 2-Aug-02 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN MPLS NETWORK |
| 131227 | 131227-US-NP | US7447213 | 614803 | 20040022268 | US | 4-Nov-08 | 3-Jan-26 | 9-Jul-03 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN MPLS NETWORK |
| 131227 | 131227-CN-NP | ZL03149513.3 | 03149513.3 | 1472938 | CN | 7-Oct-09 | 14-Jul-23 | 14-Jul-03 | METHOD AND APPARATUS FOR END-TO-END CONNECTION BETWEEN AN RPR AND AN MPLS NETWORK |
| 131259 | 131259-DE-EPA | EP1531566 | 03292866.5 | EP1531566 | DE | 18-Mar-09 | 12-Nov-23 | 12-Nov-03 | M TRAIL PROTECTION SCHEME FOR SDH/SONET NETWORKS |
| 131259 | 131259-FR-EPA | EP1531566 | 03292866.5 | EP1531566 | FR | 18-Mar-09 | 12-Nov-23 | 12-Nov-03 | M TRAIL PROTECTION SCHEME FOR SDH/SONET NETWORKS |
| 131259 | 131259-GB-EPA | EP1531566 | 03292866.5 | EP1531566 | GB | 18-Mar-09 | 12-Nov-23 | 12-Nov-03 | M TRAIL PROTECTION SCHEME FOR SDH/SONET NETWORKS |
| 131259 | 131259-US-NP | US7630297 | 10/822667 | 20050099941 | US | 8-Dec-09 | 31-Aug-28 | 13-Apr-04 | TRAIL/PATH PROTECTION FOR SDH/SONET NETWORKS |
| 131332 | 131332-EP-EPA | | | 07290521.9 | EP1986363 | EP | | 25-Apr-27 | 25-Apr-07 | A STRENGTHENED GFP FRAMER |
| 131334 | 131334-DE-EPA | EP1928124 | 06291864.4 | EP1928124 | DE | 31-May-17 | 30-Nov-26 | 30-Nov-06 | METHOD AND APPARATUS FOR SUPPORTING TEST OF A TELECOMMUNICATION NETWORK |
| 131334 | 131334-FR-EPA | EP1928124 | 06291864.4 | EP1928124 | FR | 31-May-17 | 30-Nov-26 | 30-Nov-06 | METHOD AND APPARATUS FOR SUPPORTING TEST OF A TELECOMMUNICATION NETWORK |
| 131334 | 131334-GB-EPA | EP1928124 | 06291864.4 | EP1928124 | GB | 31-May-17 | 30-Nov-26 | 30-Nov-06 | METHOD AND APPARATUS FOR SUPPORTING TEST OF A TELECOMMUNICATION NETWORK |
| 132030 | 132030-US-NP | US6526021 | 09/054557 | | US | 25-Feb-03 | 3-Apr-18 | 3-Apr-98 | CLEAR CHANNEL 1:N SONET TRANSPORT SYSTEM AND METHOD |
| 132032 | 132032-US-NP | US5945816 | 09/063719 | | US | 31-Aug-99 | 21-Apr-18 | 21-Apr-98 | Self-biased power isolator system |
| 132037 | 132037-US-NP | US6477142 | 09/185807 | | US | 5-Nov-02 | 4-Nov-18 | 4-Nov-98 | A METHOD FOR USING MORE BANDWIDTH IN A UNI-DIRECTIONAL PATH-SWITCHED SONET RING |
| 132072 | 132072-US-NP | US5938474 | 08/587994 | | US | 17-Aug-99 | 10-Dec-17 | 10-Dec-97 | CONNECTOR ASSEMBLY FOR A COAXIAL CABLE |
| 132073 | 132073-US-NP | US6019635 | 09/030153 | | US | 1-Feb-00 | 25-Feb-18 | 25-Feb-98 | COAXIAL CABLE CONNECTOR ASSEMBLY |
| 132109 | 132109-US-NP | US5959986 | 08/941462 | | US | 28-Sep-99 | 30-Sep-17 | 30-Sep-97 | A LIGHTWAVE TRANSMISSION TELECOMMUNICATIONS SYSTEM EMPLOYING A STACKED MATRIX ARCHITECTURE |
| 132117 | 132117-US-NP | US5991814 | 08/891259 | | US | 23-Nov-99 | 10-Jul-17 | 10-Jul-97 | METHOD AND APPARATUS FOR CONTROLLING COMMAND LINE TRANSFER TO A NETWORK ELEMENT |
| 132125 | 132125-US-NP | US6097728 | 08/934955 | | US | 1-Aug-00 | 22-Sep-17 | 22-Sep-97 | PERIODIC VERIFICATION OF MANUALLY PROVISIONED IS-IS ROUTING DATA |
| 132126 | 132126-US-NP | US6292472 | 09/177197 | | US | 18-Sep-01 | 22-Oct-18 | 22-Oct-98 | Reduced polling in an SNMPv1-managed network |
| 132127 | 132127-US-NP | US6628616 | 09/236989 | 20020183397 | US | 30-Sep-03 | 30-Jan-18 | 30-Jan-98 | Frame relay network featuring frame relay nodes with controlled oversubscribed bandwidth trunks |
| 132147 | 132147-US-NP | US6243050 | 09/004117 | | US | 5-Jun-01 | 7-Jan-18 | 7-Jan-98 | Double-Stacked Hourglass Log Periodic Dipole Antenna |
| 132155 | 132155-US-NP | US6381212 | 09/058896 | | US | 30-Apr-02 | 17-Jun-18 | 17-Jun-98 | POWER SHARING AMPLIFIER SYSTEM FOR AMPLIFYING MULTIPLE INPUT SIGNALS WITH SHARED POWER AMPLIFIERS |
| 132156 | 132156-US-NP | US6268946 | 09/108627 | | US | 31-Jul-01 | 1-Jul-18 | 1-Jul-98 | APPARATUS FOR COMMUNICATING DIVERSITY SIGNALS OVER A TRANSMISSION MEDIUM |
| 132157 | 132157-US-NP | US5969575 | 08/988565 | | US | 19-Oct-99 | 11-Dec-17 | 11-Dec-97 | CLASS A/F AMPLIFIER HAVING SECOND AND THIRD ORDER HARMONIC INPUT AND OUTPUT |
| 132159 | 132159-US-NP | US5898350 | 08/969663 | | US | 27-Apr-99 | 13-Nov-17 | 13-Nov-97 | CONTINUOUSLY MILLED INTERMITTENTLY RADIATING COAXIAL CABLE |
| 132199 | 132199-DE-NP | 19936199.1 | 19936199.1 | 19936199 | DE | 24-Jan-13 | 31-Jul-19 | 31-Jul-99 | MAGNETRON REACTOR FOR PROVIDING A HIGH DENSITY, INDUCTIVELY COUPLED PLASMA SOURCE FOR SPUTTERING METAL AND DIELECTRIC FILMS |
| 132199 | 132199-FR-NP | FR2784906 | 9911876 | 2784906 | FR | 24-Feb-06 | 23-Sep-19 | 23-Sep-99 | REACTEUR A PLASMA POUR LA PULVERISATION DE FILMS METALLIQUES ET DIELECTRIQUES |
| 132199 | 132199-US-NP | US6132575 | 09/162646 | | US | 17-Oct-00 | 28-Sep-18 | 28-Sep-98 | MAGNETRON REACTOR FOR PROVIDING A HIGH DENSITY, INDUCTIVELY COUPLED PLASMA SOURCE FOR SPUTTERING METAL AND DIELECTRIC FILMS |
| 132202 | 132202-DE-EPA | EP1193901 | 01440324.0 | EP1193901 | DE | 29-Nov-06 | 1-Oct-21 | 1-Oct-01 | METHOD AND SYSTEM FOR FRAME AND POINTER ALIGNMENT OF SONET DATA CHANNELS |
| 132202 | 132202-FR-EPA | EP1193901 | 01440324.0 | EP1193901 | FR | 29-Nov-06 | 1-Oct-21 | 1-Oct-01 | METHOD AND SYSTEM FOR FRAME AND POINTER ALIGNMENT OF SONET DATA CHANNELS |
| 132202 | 132202-GB-EPA | EP1193901 | 01440324.0 | EP1193901 | GB | 29-Nov-06 | 1-Oct-21 | 1-Oct-01 | METHOD AND SYSTEM FOR FRAME AND POINTER ALIGNMENT OF SONET DATA CHANNELS |
| 132202 | 132202-US-NP | US6963560 | 09/966588 | 20020118668 | US | 8-Nov-05 | 15-Apr-24 | 28-Sep-01 | METHOD AND SYSTEM FOR FRAME AND POINTER ALIGNMENT OF SONET DATA CHANNELS |
| 132205 | 132205-US-NP | US6185233 | 09/328035 | | US | 6-Feb-01 | 8-Jun-19 | 8-Jun-99 | OUTPUT POWER CONTROLLED WAVELENGTH STABILIZING SYSTEM |
| 132206 | 132206-DE-EPA | EP0986126 | 99402022.0 | EP0986126 | DE | 21-Mar-07 | 9-Aug-19 | 9-Aug-99 | COUPLING STRUCTURE FOR COUPLING CAVITY RESONATORS |

PATENT
REEL: 044000 FRAME: 0164

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 132206 | 132206-FR-EPA | EP0986126 | 99402022.0 | EP0986126 | FR | 21-Mar-07 | 9-Aug-19 | 9-Aug-99 | COUPLING STRUCTURE FOR COUPLING CAVITY RESONATORS |
| 132206 | 132206-GB-EPA | EP0986126 | 99402022.0 | EP0986126 | GB | 21-Mar-07 | 9-Aug-19 | 9-Aug-99 | COUPLING STRUCTURE FOR COUPLING CAVITY RESONATORS |
| 132206 | 132206-IT-EPA | EP0986126 | 99402022.0 | EP0986126 | IT | 21-Mar-07 | 9-Aug-19 | 9-Aug-99 | COUPLING STRUCTURE FOR COUPLING CAVITY RESONATORS |
| 132206 | 132206-US-NP | US6081175 | 09/151365 | | US | 27-Jun-00 | 11-Sep-18 | 11-Sep-98 | COUPLING STRUCTURE FOR COUPLING CAVITY RESONATORS |
| 132220 | 132220-US-NP | US6043785 | 09/201692 | | US | 28-Mar-00 | 30-Nov-18 | 30-Nov-98 | BROADBAND FIXED RADIUS TAPERED SLOT ANTENNA |
| 132230 | 132230-US-NP | US6647107 | 09/321516 | | US | 11-Nov-03 | 27-May-19 | 27-May-99 | Multi-User Answering System and Method |
| 132251 | 132251-US-NP | US6310579 | 09/570101 | | US | 30-Oct-01 | 12-May-20 | 12-May-00 | METHOD AND APPARATUS FOR CALIBRATING ANTENNA APPARATUS AND TESTING AN ANTENNA CONNECTED THERETO |
| 132253 | 132253-US-NP | US6353410 | 09/273113 | | US | 5-Mar-02 | 19-Mar-19 | 19-Mar-99 | SPACE TAPERED ANTENNA HAVING COMPRESSED SPACING OR FEED NETWORK PHASE PROGRESSION, OR BOTH |
| 132254 | 132254-KR-NP | KR463611 | 199922458 | 20006204 | KR | 29-Dec-04 | 16-Jun-19 | 16-Jun-99 | A POWER SHARING AMPLIFIER SYSTEM FOR A CELLULAR COMMUNICATIONS SYSTEM |
| 132254 | 132254-US-NP | US6185182 | 09/098660 | | US | 6-Feb-01 | 17-Jun-18 | 17-Jun-98 | A POWER SHARING AMPLIFIER SYSTEM FOR A CELLULAR COMMUNICATIONS SYSTEM |
| 132285 | 132285-AU-NP | AU763788 | 63314/99 | | AU | 27-Nov-03 | 16-Dec-19 | 16-Dec-99 | ISOLATION IMPROVEMENT CIRCUIT FOR DUAL POLARIZATION ANTENNA |
| 132285 | 132285-US-NP | US6141539 | 09/238837 | | US | 31-Oct-00 | 27-Jan-19 | 27-Jan-99 | ISOLATION IMPROVEMENT CIRCUIT FOR DUAL POLARIZATION ANTENNA |
| 132287 | 132287-US-NP | US6383938 | 09/295100 | | US | 7-May-02 | 21-Apr-19 | 21-Apr-99 | METHOD OF ANISOTROPIC ETCHING OF SUBSTRATES |
| 132292 | 132292-DE-EPA | EP1030534 | 99120996.6 | EP1030534 | DE | 4-Jan-12 | 4-Nov-19 | 4-Nov-99 | OPTICAL FIBER-DELAY LINE BUFFERS WITH VOID FILLING |
| 132292 | 132292-FR-EPA | EP1030534 | 99120996.6 | EP1030534 | FR | 4-Jan-12 | 4-Nov-19 | 4-Nov-99 | OPTICAL FIBER-DELAY LINE BUFFERS WITH VOID FILLING |
| 132292 | 132292-GB-EPA | EP1030534 | 99120996.6 | EP1030534 | GB | 4-Jan-12 | 4-Nov-19 | 4-Nov-99 | OPTICAL FIBER-DELAY LINE BUFFERS WITH VOID FILLING |
| 132292 | 132292-US-NP | US6493120 | 09/253309 | | US | 10-Dec-02 | 19-Feb-19 | 19-Feb-99 | Optical Fiber-Delay Line Buffers with Void Filling |
| 132310 | 132310-US-NP | US6192422 | 09/036727 | | US | 20-Feb-01 | 6-Mar-18 | 6-Mar-98 | Repeater with flow control device transmitting congestion indication data from output port buffer to associated network node upon port input buffer crossing threshold level |
| 132311 | 132311-DE-EPA | EP0993156 | 99119104.0 | | DE | 3-Jan-07 | 4-Oct-19 | 4-Oct-99 | NETWORK SWITCHING DEVICE WITH FORWARDING DATABASE TABLES POPULATED BASED ON USE |
| 132311 | 132311-FR-EPA | EP0993156 | 99119104.0 | | FR | 3-Jan-07 | 4-Oct-19 | 4-Oct-99 | NETWORK SWITCHING DEVICE WITH FORWARDING DATABASE TABLES POPULATED BASED ON USE |
| 132311 | 132311-GB-EPA | EP0993156 | 99119104.0 | | GB | 3-Jan-07 | 4-Oct-19 | 4-Oct-99 | NETWORK SWITCHING DEVICE WITH FORWARDING DATABASE TABLES POPULATED BASED ON USE |
| 132311 | 132311-US-CNT | US6956854 | 10/027723 | 20020051450 | US | 18-Oct-05 | 29-Nov-19 | 20-Dec-01 | NETWORK SWITCHING DEVICE WITH FORWARDING DATABASE TABLES POPULATED BASED ON USE |
| 132313 | 132313-DE-EPA | EP0993152 | 99119105.7 | EP0993152 | DE | 26-May-04 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-ES-EPA | EP0993152 | 99119105.7 | EP0993152 | ES | 26-May-04 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-FR-EPA | EP0993152 | 99119105.7 | EP0993152 | FR | 26-May-04 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-GB-EPA | EP0993152 | 99119105.7 | EP0993152 | GB | 26-May-04 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-IT-EPA | EP0993152 | 99119105.7 | EP0993152 | IT | 26-May-04 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-JP-NP | JP4391636 | 282951/99 | | JP | 16-Oct-09 | 4-Oct-19 | 4-Oct-99 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132313 | 132313-US-NP | US6920146 | 09/166343 | | US | 19-Jul-05 | 5-Oct-18 | 5-Oct-98 | SWITCHING DEVICE WITH MULTISTAGE QUEUING SCHEME |
| 132315 | 132315-US-NP | US6553000 | 09/166609 | | US | 22-Apr-03 | 5-Oct-18 | 5-Oct-98 | METHOD AND APPARATUS FOR FORWARDING NETWORK TRAFFIC |
| 132317 | 132317-US-NP | US6553519 | 09/166676 | | US | 22-Apr-03 | 5-Oct-18 | 5-Oct-98 | METHOD FOR DETECTING SIGNAL TRANSFER ERRORS IN NEAR REAL TIME |
| 132318 | 132318-US-NP | US6230191 | 09/172100 | | US | 8-May-01 | 5-Oct-18 | 5-Oct-98 | Method and apparatus for regulating the amount of buffer memory requested by a port in a multi-port switching device with shared buffer memory |
| 132319 | 132319-US-NP | US6470021 | 09/172101 | | US | 22-Oct-02 | 5-Oct-18 | 5-Oct-98 | COMPUTER NETWORK SWITCH WITH PARALLEL ACCESS SHARED MEMORY ARCHITECTURE |
| 132363 | 132363-AU-NP | AU781132 | 61317/00 | | AU | 5-May-05 | 26-Sep-20 | 26-Sep-00 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132363 | 132363-CN-NP | ZL00129100.9 | 00129100.9 | 1296346A | CN | 17-Sep-08 | 29-Sep-20 | 29-Sep-00 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132363 | 132363-DE-EPA | EP1089498 | 00120631.7 | EP1089498 | DE | 7-May-08 | 21-Sep-20 | 21-Sep-00 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132363 | 132363-FR-EPA | EP1089498 | 00120631.7 | EP1089498 | FR | 7-May-08 | 21-Sep-20 | 21-Sep-00 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132363 | 132363-GB-EPA | EP1089498 | 00120631.7 | EP1089498 | GB | 7-May-08 | 21-Sep-20 | 21-Sep-00 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132363 | 132363-US-NP | US6721315 | 09/409573 | | US | 13-Apr-04 | 30-Sep-19 | 30-Sep-99 | CONTROL ARCHITECTURE IN OPTICAL BURST-SWITCHED NETWORKS |
| 132390 | 132390-US-NP | US6810211 | 09/584325 | | US | 26-Oct-04 | 3-Dec-21 | 30-May-00 | A PREFERRED WDM PACKET-SWITCHED ROUTER ARCHITECTURE AND METHOD FOR GENERATING SAME |
| 132394 | 132394-US-NP | US6819870 | 09/569488 | | US | 16-Nov-04 | 11-May-20 | 11-May-00 | ALL-OPTICAL NETWORKING OPTICAL FIBER LINE DELAY BUFFERING APPARATUS AND METHOD |
| 132427 | 132427-US-NP | US6839321 | 09/618196 | | US | 4-Jan-05 | 22-Jan-23 | 18-Jul-00 | Domain-Based Congestion Management |
| 132429 | 132429-US-NP | US6570694 | 09/519067 | | US | 27-May-03 | 3-Mar-20 | 3-Mar-00 | SYSTEM AND METHOD FOR LOW-JITTER ASYNCHRONOUS OPTICAL REGENERATION USING WAVELENGTH SAMPLING |
| 132510 | 132510-US-NP | US6624723 | 09/901059 | | US | 23-Sep-03 | 16-Jul-21 | 10-Jul-01 | MULTI-CHANNEL FREQUENCY MULTIPLEXER WITH SMALL DIMENSION |

PATENT
REEL: 044000 FRAME: 0165

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 132510 | 132510-CN-NP | ZL398311 | 02140548.4 | CN1399437 | CN | 28-May-08 | | 9-Jul-02 | MULTI-CHANNEL FREQUENCY MULTIPLEXER WITH SMALL DIMENSION |
| 132776 | 132776-US-NP | US7577963 | 10/756382 | 20040187141 | US | 18-Aug-09 | 14-Jan-24 | 14-Jan-04 | ORBAL: A Push-Based Object Request Broker |
| 132783 | 132783-CN-NP | ZL200410080868.3 | 200410080868.3 | 1606200 | CN | 17-Dec-08 | 9-Oct-24 | 9-Oct-04 | Tuned Radio Frequency Coaxial Connector |
| 132783 | 132783-US-NP | US6926555 | 10/681220 | 20050079759 | US | 9-Aug-05 | 9-Oct-23 | 9-Oct-03 | Tuned Radio Frequency Coaxial Connector |
| 132813 | 132813-DE-EPT | EP1407401 | 02739634.0 | EP1407401 | DE | 19-Sep-07 | 3-Jun-22 | 3-Jun-02 | Auffüllen des Kontos eines Teilnehmers für einen Multimedia-Dienst auf einem Kommunikationsnetz, während der Dienst bereitgestellt wird |
| 132813 | 132813-FR-EPT | EP1407401 | 02739634.0 | EP1407401 | FR | 19-Sep-07 | 3-Jun-22 | 3-Jun-02 | Topping Up A Subscriber's Account For A Multimedia Service On A Communications Network While The Service Is Being Provided |
| 132813 | 132813-GB-EPT | EP1407401 | 02739634.0 | EP1407401 | GB | 19-Sep-07 | 3-Jun-22 | 3-Jun-02 | Topping Up A Subscriber's Account For A Multimedia Service On A Communications Network While The Service Is Being Provided |
| 134011 | 134011-US-NP | US6895004 | 09/550867 | | US | 17-May-05 | 17-Apr-20 | 17-Apr-00 | Internal Use Only Addresses |
| 134020 | 134020-US-NP | US6944162 | 09/679138 | | US | 13-Sep-05 | 9-Sep-22 | 3-Oct-00 | Tuple-Based Lookup Scheme for Packet Switching Node |
| 134035 | 134035-CN-NP | ZL01124566.2 | 01124566.2 | 1339899A | CN | 26-Mar-08 | 10-Aug-21 | 10-Aug-01 | Switch emulation client |
| 134035 | 134035-US-NP | US7035248 | 09/781851 | 20020110113 | US | 25-Apr-06 | 16-Apr-23 | 12-Feb-01 | SWITCH WITH EMULATION CLIENT |
| 134179 | 134179-CN-NP | ZL200510107882.2 | 200510107882.2 | 1756266 | CN | 11-Nov-09 | 29-Sep-25 | 29-Sep-05 | METHODS AND DEVICES FOR ACHIEVING PARALLEL OPERATION BETWEEN IP AND ANALOG PHONES |
| 134179 | 134179-DE-EPA | EP1643735 | 05019314.3 | EP1643735 | DE | 26-Dec-07 | 6-Sep-25 | 6-Sep-05 | METHODS AND DEVICES FOR ACHIEVING PARALLEL OPERATION BETWEEN IP AND ANALOG PHONES |
| 134179 | 134179-GB-EPA | EP1643735 | 05019314.3 | EP1643735 | GB | 26-Dec-07 | 6-Sep-25 | 6-Sep-05 | METHODS AND DEVICES FOR ACHIEVING PARALLEL OPERATION BETWEEN IP AND ANALOG PHONES |
| 134179 | 134179-US-NP | US7672294 | 10/956204 | 20060067302 | US | 2-Mar-10 | 29-Nov-24 | 30-Sep-04 | METHODS AND DEVICES FOR ACHIEVING PARALLEL OPERATION BETWEEN IP AND ANALOG PHONES |
| 134234 | 134234-US-NP2 | US7609655 | 11/463718 | 20070058571 | US | 27-Oct-09 | 10-Dec-26 | 10-Aug-06 | 802.1S MSTI TOPOLOGY CHANGE WHEN REGIONAL ROOT INFORMATION CHANGES |
| 134924 | 134924-US-NP | US6066306 | 08/887359 | | US | 21-Dec-99 | 2-Jul-17 | 2-Jul-97 | Integrated circuit with stage-implemented content-addressable memory cell |
| 134925 | 134925-US-NP | US6047024 | 08/918544 | | US | 4-Aug-00 | 22-Aug-17 | 22-Aug-97 | Device for equalizing channel-distorted signals |
| 134927 | 134927-US-NP | US6061368 | 08/964597 | | US | 9-May-00 | 5-Nov-17 | 5-Nov-97 | Custom Circuitry for Adaptive Hardware Routing Engine |
| 134931 | 134931-US-NP | US6389035 | 09/075299 | | US | 14-May-02 | 8-May-18 | 8-May-98 | Translation hardware assist for data communication switch |
| 134932 | 134932-US-NP | US6504842 | 09/126916 | | US | 7-Jan-03 | 30-Jul-18 | 30-Jul-98 | Hardware Copy Assist for Data Communication Switch |
| 134933 | 134933-US-NP | US6292826 | 09/161875 | | US | 18-Sep-01 | 28-Sep-18 | 28-Sep-98 | Shadow Arrays for Distributed Memory Multiprocessor Architecture |
| 134935 | 134935-US-NP | US6711163 | 09/313900 | | US | 23-Mar-04 | 18-May-19 | 18-May-99 | Data Communication Switch with Distributed Multicasting |
| 134936 | 134936-US-NP | US6721309 | 09/314261 | | US | 13-Apr-04 | 18-May-19 | 18-May-99 | Method and Apparatus for Maintaining Packet Order Integrity in Parallel Switching Architecture |
| 135010 | 135010-US-NP | US6400713 | 09/342740 | | US | 4-Jun-02 | 29-Jun-19 | 29-Jun-99 | INTEGRATED ELEMENT MANAGER AND INTEGRATED MULTI-SERVICES ACCESS PLATFORM |
| 135015 | 135015-US-NP | US6493346 | 09/282894 | | US | 10-Dec-02 | 31-Mar-19 | 31-Mar-99 | SYSTEM FOR PROVIDING CONVERSION OF TDM-BASED FRAME RELAY DATA IN A CROSS-CONNECT MATRIX TO AND FORMAT ATM DATA |
| 135051 | 135051-US-NP | US6144998 | 09/056590 | | US | 7-Nov-00 | 7-Apr-18 | 7-Apr-98 | SUBSCRIBER SYSTEM FOR INTERACTIVE INTERFACING WITH BROADCAST INFORMATION |
| 135064 | 135064-US-NP | US6570844 | 09/221944 | | US | 27-May-03 | 28-Dec-18 | 28-Dec-98 | SYSTEM AND METHOD FOR PROVIDING REDUNDANCY IN A TELECOMMUNICATIONS SYSTEM |
| 135069 | 135069-DE-EPT | EP1142295 | 99967686.9 | EP1142295 | DE | 30-Sep-09 | 28-Dec-19 | 28-Dec-99 | SYSTEM AND METHOD OF POWER LIMITING CALL PROCESSING IN TELECOMMUNICATIONS EQUIPMENT |
| 135069 | 135069-FR-EPT | EP1142295 | 99967686.9 | EP1142295 | FR | 30-Sep-09 | 28-Dec-19 | 28-Dec-99 | SYSTEM AND METHOD OF POWER LIMITING CALL PROCESSING IN TELECOMMUNICATIONS EQUIPMENT |
| 135069 | 135069-GB-EPT | EP1142295 | 99967686.9 | EP1142295 | GB | 30-Sep-09 | 28-Dec-19 | 28-Dec-99 | SYSTEM AND METHOD OF POWER LIMITING CALL PROCESSING IN TELECOMMUNICATIONS EQUIPMENT |
| 135074 | 135074-US-NP | US6226373 | 09/108490 | | US | 1-May-01 | 1-Jul-18 | 1-Jul-98 | INTELLIGENT SERVICE PERIPHERAL/INTELLIGENT PERIPHERAL |
| 135167 | 135167-US-NP | US6188759 | 09/006272 | | US | 13-Feb-01 | 13-Jan-18 | 13-Jan-98 | METHOD AND APPARATUS OF PROCESSING A CALL IN A TELECOMMUNICATIONS NETWORK |
| 135219 | 135219-US-PCT | US6600815 | 09/331830 | | US | 29-Jul-03 | 23-Dec-17 | 23-Dec-97 | TELEPHONE NETWORK ACCESS ADAPTER |
| 135229 | 135229-US-NP | US6198813 | 08/941683 | | US | 6-Mar-01 | 30-Sep-17 | 30-Sep-97 | SYSTEM AND METHOD FOR PROVIDING CALL PROCESSING SERVICES USING CALL INDEPENDENT BUILDING BLOCKS |
| 135231 | 135231-US-NP | US6055232 | 08/912039 | | US | 25-Apr-00 | 15-Aug-17 | 15-Aug-97 | TELECOMMUNICATIONS NETWORK ARCHITECTURE DEPLOYING INTELLIGENT NETWORK SERVICES IN A LEGACY NETWORK |
| 135234 | 135234-US-NP | US5953318 | 08/984791 | | US | 14-Sep-99 | 4-Dec-17 | 4-Dec-97 | DISTRIBUTED TELECOMMUNICATIONS SWITCHING SYSTEM AND METHOD |
| 135252 | 135252-US-NP | US6430185 | 08/997341 | 20020057670 | US | 6-Aug-02 | 23-Dec-17 | 23-Dec-97 | APPARATUS AND METHOD FOR BIDIRECTIONAL DATA TRANSFER |
| 135255 | 135255-US-NP | US6008976 | 08/979018 | | US | 28-Dec-99 | 26-Nov-17 | 26-Nov-97 | CONNECTOR FOR A PROTECTOR BLOCK IN A TELECOMMUNICATIONS SYSTEM |
| 135260 | 135260-US-NP | US6049541 | 08/985387 | | US | 11-Apr-00 | 4-Dec-17 | 4-Dec-97 | DISTRIBUTED TELECOMMUNICATIONS SWITCHING SYSTEM AND METHOD |
| 135268 | 135268-US-NP | US5912954 | 09/001622 | | US | 15-Jun-99 | 31-Dec-17 | 31-Dec-97 | METHOD AND SYSTEM FOR PROVIDING BILLING INFORMATION IN A TELECOMMUNICATIONS NETWORK |
| 135273 | 135273-US-NP | US6064726 | 09/002195 | | US | 16-May-00 | 31-Dec-17 | 31-Dec-97 | FULLY FLEXIBLE ROUTING SYSTEM |
| 135275 | 135275-US-NP | US6115383 | 08/928116 | | US | 5-Sep-00 | 12-Sep-17 | 12-Sep-97 | SYSTEM AND METHOD OF MESSAGE DISTRIBUTION IN A TELECOMMUNICATIONS NETWORK |

PATENT
REEL: 044000 FRAME: 0166

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 135278 | 135278-US-NP | US6470028 | 09/175063 | | US | 22-Oct-02 | 19-Oct-18 | 19-Oct-98 | SYSTEM AND METHOD FOR TRANSLATING TELECOMMUNICATIONS SIGNALS OF SPAN INTERFACES |
| 135282 | 135282-US-NP | US5959987 | 08/944623 | | US | 28-Sep-99 | 2-Oct-17 | 2-Oct-97 | SYSTEM AND APPARATUS FOR DATA BUS INTERFACE |
| 135285 | 135285-US-NP | US6058120 | 08/940369 | | US | 2-May-00 | 30-Sep-17 | 30-Sep-97 | SYSTEM AND APPARATUS FOR CONTROLLING TELECOMMUNICATIONS COMPONENTS |
| 135286 | 135286-US-NP | US6240087 | 09/052182 | | US | 29-May-01 | 31-Mar-18 | 31-Mar-98 | OC3 DELIVERY UNIT; COMMON CONTROLLER FOR APPLICATION MODULES |
| 135287 | 135287-US-NP | US5926303 | 08/901996 | | US | 20-Jul-99 | 29-Jul-17 | 29-Jul-97 | SYSTEM AND APPARATUS FOR OPTICAL FIBER INTERFACE |
| 135289 | 135289-US-NP | US6044088 | 08/940476 | | US | 28-Mar-00 | 30-Sep-17 | 30-Sep-97 | SYSTEM AND CIRCUIT FOR TELECOMMUNICATIONS DATA CONVERSION |
| 135292 | 135292-US-NP | US6324161 | 09/070581 | | US | 27-Nov-01 | 30-Apr-18 | 30-Apr-98 | MULTIPLE NETWORK CONFIGURATION WITH LOCAL AND REMOTE NETWORK REDUNDANCY BY DUAL MEDIA REDIRECT |
| 135294 | 135294-US-NP | US6088414 | 08/993288 | | US | 11-Jul-00 | 18-Dec-17 | 18-Dec-97 | METHOD OF FREQUENCY AND PHASE LOCKING IN A PLURALITY OF TEMPORAL FRAMES |
| 135299 | 135299-US-NP | US5909063 | 08/996893 | | US | 1-Jun-99 | 23-Dec-17 | 23-Dec-97 | MULTI-STAGE PRECHARGING SYSTEM TO LIMIT POWER SUPPLY TRANSIENTS WHEN PRINTED CIRCUIT BOARDS ARE PLUGGED IN |
| 135301 | 135301-US-NP | US6195795 | 08/994252 | | US | 27-Feb-01 | 19-Dec-17 | 19-Dec-97 | APPARATUS AND METHOD FOR AUTOMATIC SOFTWARE RELEASE NOTIFICATION |
| 135305 | 135305-US-NP | US6088434 | 08/960013 | | US | 11-Jul-00 | 29-Oct-17 | 29-Oct-97 | METHOD AND SYSTEM FOR COMMUNICATING TELECOMMUNICATIONS PROVISIONING INFORMATION |
| 135306 | 135306-US-NP | US6104796 | 08/960326 | | US | 15-Aug-00 | 29-Oct-17 | 29-Oct-97 | METHOD AND SYSTEM FOR PROVISIONING TELECOMMUNICATIONS SERVICES |
| 135307 | 135307-US-NP | US5970120 | 08/960174 | | US | 19-Oct-99 | 29-Oct-17 | 29-Oct-97 | METHOD AND SYSTEM FOR TESTING PROVISIONING OF TELECOMMUNICATIONS SERVICES |
| 135314 | 135314-US-NP | US6061729 | 09/002192 | | US | 9-May-00 | 31-Dec-17 | 31-Dec-97 | METHOD AND SYSTEM FOR COMMUNICATING SERVICE INFORMATION IN AN ADVANCED INTELLIGENT NETWORK |
| 135317 | 135317-US-NP | US5937412 | 08/999007 | | US | 10-Aug-99 | 29-Dec-17 | 29-Dec-97 | METHOD AND SYSTEM FOR PACKAGING SERVICE LOGIC PROGRAMS IN AN ADVANCED INTELLIGENT NETWORK |
| 135319 | 135319-US-NP | US6243451 | 08/947693 | | US | 5-Jun-01 | 9-Oct-17 | 9-Oct-97 | SERVICE MANAGEMENT ACCESS POINT |
| 135320 | 135320-US-NP | US6041325 | 08/948161 | | US | 21-Mar-00 | 9-Oct-17 | 9-Oct-97 | SYSTEM AND METHOD FOR CONTROLLING ACCESS TO A TELEPHONY DATABASE |
| 135321 | 135321-US-NP | US6178438 | 08/993433 | | US | 23-Jan-01 | 18-Dec-17 | 18-Dec-97 | SERVICE MANAGEMENT SYSTEM FOR AN ADVANCED INTELLIGENT NETWORK |
| 135323 | 135323-US-NP | US6009430 | 08/993792 | | US | 28-Dec-99 | 19-Dec-17 | 19-Dec-97 | METHOD AND SYSTEM FOR PROVISIONING DATABASES IN AN ADVANCED INTELLIGENT NETWORK |
| 135325 | 135325-US-NP | US6154467 | 09/006694 | | US | 28-Nov-00 | 14-Jan-18 | 14-Jan-98 | HIGH SPEED SS7 SIGNALING ADAPTATION DEVICE |
| 135326 | 135326-US-NP | US5889169 | 08/901775 | | US | 24-Nov-98 | 28-Jul-17 | 28-Jul-97 | CABLE TIE WITH SAFETY GUARD |
| 135327 | 135327-US-NP | US5832567 | 08/901774 | | US | 10-Nov-98 | 28-Jul-17 | 28-Jul-97 | CABLE TIE WITH SAFETY GUARD |
| 135330 | 135330-US-NP | US6065530 | 09/001617 | | US | 23-May-00 | 31-Dec-17 | 31-Dec-97 | WEATHERPROOF DESIGN FOR REMOTE TRANSCEIVER |
| 135347 | 135347-US-NP | US5936938 | 08/961862 | | US | 10-Aug-99 | 31-Oct-17 | 31-Oct-97 | SYSTEM AND METHOD FOR PROVIDING SWITCHING BETWEEN PATHS IN A TELECOMMUNICATIONS SYSTEM |
| 135348 | 135348-US-NP | US6041332 | 09/001321 | | US | 21-Mar-00 | 31-Dec-17 | 31-Dec-97 | PRODUCT-INDEPENDENT PERFORMANCE MONITORING TOOL KIT |
| 135351 | 135351-US-NP | US6222535 | 09/177547 | | US | 24-Apr-01 | 22-Oct-18 | 22-Oct-98 | SYSTEM AND METHOD FOR FACILITATING ISSUE TRACKING |
| 135354 | 135354-US-NP | US6175618 | 09/109029 | | US | 16-Jan-01 | 1-Jul-18 | 1-Jul-98 | ANI BASED ROUTING |
| 135355 | 135355-US-NP | US6097702 | 09/002141 | | US | 1-Aug-00 | 31-Dec-17 | 31-Dec-97 | PERFORMANCE MONITORING DATA ACQUISITION LIBRARY |
| 135358 | 135358-US-NP | US6069875 | 09/001318 | | US | 30-May-00 | 31-Dec-17 | 31-Dec-97 | PERFORMANCE MONITORING MULTIPLEXER MODULE FOR A PACKAGING PM DATA |
| 135361 | 135361-US-NP | US6269396 | 09/211016 | | US | 31-Jul-01 | 11-Dec-18 | 11-Dec-98 | TELECOM PLATFORM SYSTEM AND METHOD |
| 135362 | 135362-US-NP | US6049545 | 08/943486 | | US | 11-Apr-00 | 3-Oct-17 | 3-Oct-97 | SYSTEM AND METHOD FOR MESSAGE COMMUICATIONS IN A DISTRIBUTED TELECOMMUNICATIONS SWITCH |
| 135365 | 135365-US-NP | US6075854 | 09/208192 | | US | 13-Jun-00 | 8-Dec-18 | 8-Dec-98 | FULLY FLEXIBLE ROUTING SERVICE FOR AN ADVANCED INTELLIGENT NETWORK |
| 135367 | 135367-US-NP | US6061364 | 08/992373 | | US | 9-May-00 | 16-Dec-17 | 16-Dec-97 | SYSTEM AND METHOD FOR TRANSPORTING SS7 SIGNALING OVER BROADBAND ASYNCHRONOUS TRANSFER MODE LINKS |
| 135369 | 135369-US-NP | US6307546 | 09/000664 | | US | 23-Oct-01 | 30-Dec-17 | 30-Dec-97 | TELECOMMUNICATIONS SYSTEM CRAFT INTERFACE DEVICE WITH PARSER HAVING OBJECT-ORIENTED STATE MACHINE |
| 135371 | 135371-US-NP | US6370154 | 09/000663 | | US | 9-Apr-02 | 30-Dec-17 | 30-Dec-97 | TELECOMMUNICATIONS SYSTEM CRAFT INTERFACE DEVICE WITH BROADBAND END-TO-END CROSS-CONNECT CAPABILITY |
| 135374 | 135374-US-NP | US6119173 | 08/944682 | | US | 12-Sep-00 | 7-Oct-17 | 7-Oct-97 | SYSTEM AND METHOD FOR COMMUNICATIONS AND PROCESS MANAGEMENT IN A DISTRIBUTED TELECOMMUNICATIONS SWITCH |
| 135375 | 135375-DE-EPT | EP1040687 | 98963207.0 | EP1040687 | DE | 11-Aug-04 | 15-Dec-18 | 15-Dec-98 | SYSTEM FOR FORWARDING AND LOGGING A DIGITAL MESSAGE FROM A TELECOMMUNICATIONS DEVICE |
| 135375 | 135375-FR-EPT | EP1040687 | 98963207.0 | EP1040687 | FR | 11-Aug-04 | 15-Dec-18 | 15-Dec-98 | SYSTEM FOR FORWARDING AND LOGGING A DIGITAL MESSAGE FROM A TELECOMMUNICATIONS DEVICE |
| 135375 | 135375-GB-EPT | EP1040687 | 98963207.0 | EP1040687 | GB | 11-Aug-04 | 15-Dec-18 | 15-Dec-98 | SYSTEM FOR FORWARDING AND LOGGING A DIGITAL MESSAGE FROM A TELECOMMUNICATIONS DEVICE |
| 135375 | 135375-US-NP | US6175732 | 08/990289 | | US | 16-Jan-01 | 15-Dec-17 | 15-Dec-97 | SYSTEM FOR FORWARDING AND LOGGING A DIGITAL MESSAGE FROM A TELECOMMUNICATIONS DEVICE |
| 135376 | 135376-US-NP | US6263212 | 09/024360 | | US | 17-Jul-01 | 17-Feb-18 | 17-Feb-98 | SHORT MESSAGE SERVICE CENTER |
| 135377 | 135377-CN-PCT | ZL99803224.7 | 99803224.7 | 1291290A | CN | 22-Feb-06 | 27-Jan-19 | 27-Jan-99 | METHOD FOR DYNAMICALLY UPDATING CELLULAR PHONE UNIQUE ENCRYPTION KEYS |
| 135377 | 135377-DE-EPT | EP1051820 | 99905566.8 | | DE | 30-Aug-06 | 27-Jan-19 | 27-Jan-99 | METHOD FOR DYNAMICALLY UPDATING CELLULAR PHONE UNIQUE ENCRYPTION KEYS |
| 135377 | 135377-FR-EPT | EP1051820 | 99905566.8 | | FR | 30-Aug-06 | 27-Jan-19 | 27-Jan-99 | METHOD FOR DYNAMICALLY UPDATING CELLULAR PHONE UNIQUE ENCRYPTION KEYS |

PATENT
REEL: 044000 FRAME: 0167

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 135377 | 135377-GB-EPT | EP1051820 | 99905566.8 | | GB | 30-Aug-06 | 27-Jan-19 | 27-Jan-98 | METHOD FOR DYNAMICALLY UPDATING CELLULAR PHONE UNIQUE ENCRYPTION KEYS |
| 135377 | 135377-US-NP | US5991405 | 09/014121 | | US | 23-Nov-99 | 27-Jan-18 | 27-Jan-98 | METHOD FOR DYNAMICALLY UPDATING CELLULAR PHONE UNIQUE ENCRYPTION KEYS |
| 135381 | 135381-US-NP | US6061653 | 09/115782 | | US | 9-May-00 | 14-Jul-18 | 14-Jul-98 | A SPEECH RECOGNITION SYSTEM USING SHARED SPEECH MODELS FOR MULTIPLE RECOGNITION PROCESSES |
| 135383 | 135383-US-NP | US6233316 | 09/013770 | | US | 15-May-01 | 27-Jan-18 | 27-Jan-98 | VOICE ENHANCED PHONE CARD |
| 135384 | 135384-EP-EPA | | 98403240.9 | EP0928094 | EP | | 21-Dec-18 | 21-Dec-98 | METHOD AND A SYSTEM FOR ALLOWING DIGIT STRING VOICE DIALING WHICH DISABLES RECEIVER-OF-HOOK |
| 135384 | 135384-US-NP | US6167118 | 09/001182 | | US | 26-Dec-00 | 30-Dec-17 | 30-Dec-97 | METHOD AND A SYSTEM FOR ALLOWING DIGIT STRING VOICE DIALING WHICH DISABLES RECEIVER-OF-HOOK |
| 135388 | 135388-US-NP | US5906475 | 08/969068 | | US | 25-May-99 | 12-Nov-17 | 12-Nov-97 | HOUSING FOR A FAN |
| 135397 | 135397-US-NP | US6363078 | 09/052560 | | US | 26-Mar-02 | 31-Mar-18 | 31-Mar-98 | OC-3 DELIVERY UNIT: PATH VERIFICATION SCHEME |
| 135400 | 135400-US-NP | US5946374 | 08/989952 | | US | 31-Aug-99 | 12-Dec-17 | 12-Dec-97 | PAIR GAIN TEST UNIT FOR USE IN A COMBINED TELEPHONY/VIDEO COAXIAL CABLE TERMINATION UNIT |
| 135401 | 135401-US-NP | US6122273 | 08/988547 | | US | 19-Sep-00 | 10-Dec-17 | 10-Dec-97 | LINE INTERFACE SELECTION CIRCUIT |
| 135402 | 135402-US-NP | US5969836 | 08/991106 | | US | 19-Oct-99 | 12-Dec-17 | 12-Dec-97 | METHOD AND APPARATUS FOR SIMULTANEOUS TRANSMISSION OF DIGITAL TELEPHONY AND ANALOG VIDEO OVER A SINGLE OPTIC FIBER USING WAVE DIVISION |
| 135415 | 135415-US-NP | US6208664 | 09/014040 | | US | 27-Mar-01 | 27-Jan-18 | 27-Jan-98 | HDSL MODULES FOR TELECOMMUNICATIONS CHANNEL UNITS |
| 135417 | 135417-US-NP | US6473436 | 09/014043 | | US | 29-Oct-02 | 27-Jan-18 | 27-Jan-98 | DIGITAL LOOP CARRIER |
| 135426 | 135426-US-NP | US6259678 | 09/001066 | | US | 10-Jul-01 | 30-Dec-17 | 30-Dec-97 | TELECOMMUNICATIONS TERMINAL MANAGEMENT |
| 135428 | 135428-US-NP | US6018737 | 08/993436 | | US | 25-Jan-00 | 18-Dec-17 | 18-Dec-97 | UNIVERSAL PERSONAL TELECOMMUNICATIONS SERVICE FOR AN ADVANCED INTELLIGENT NETWORK |
| 135437 | 135437-US-NP | US6477178 | 09/052918 | | US | 5-Nov-02 | 31-Mar-18 | 31-Mar-98 | SYSTEM AND METHOD FOR TRAFFICKING TELECOMMUNICATIONS SIGNALS |
| 135439 | 135439-US-NP | US6590899 | 09/148175 | | US | 8-Jul-03 | 4-Sep-18 | 4-Sep-98 | SYSTEM FOR CONSOLIDATING TELECOMMUNICATIONS TRAFFIC ONTO A MINIMUM NUMBER OF OUTPUT PATHS |
| 135441 | 135441-DE-EPA | EP1001349 | 99308913.5 | EP1001349 | DE | 31-Dec-08 | 9-Nov-19 | 9-Nov-99 | SOFTWARE CONTROLLABLE TERMINATION NETWORK FOR HIGH SPEED BACKPLANE BUS |
| 135441 | 135441-FR-EPA | EP1001349 | 99308913.5 | EP1001349 | FR | 31-Dec-08 | 9-Nov-19 | 9-Nov-99 | SOFTWARE CONTROLLABLE TERMINATION NETWORK FOR HIGH SPEED BACKPLANE BUS |
| 135441 | 135441-GB-EPA | EP1001349 | 99308913.5 | EP1001349 | GB | 31-Dec-08 | 9-Nov-19 | 9-Nov-99 | SOFTWARE CONTROLLABLE TERMINATION NETWORK FOR HIGH SPEED BACKPLANE BUS |
| 135441 | 135441-US-NP | US7005938 | 09/188815 | | US | 28-Feb-06 | 9-Nov-19 | 9-Nov-99 | SOFTWARE CONTROLLABLE TERMINATION NETWORK FOR HIGH SPEED BACKPLANE BUS |
| 135443 | 135443-US-NP | US6024165 | 09/140454 | | US | 15-Feb-00 | 26-Aug-18 | 26-Aug-98 | THERMAL MANAGEMENT DEVICE AND SYSTEM FOR AN ELECTRONIC COMPONENT ENCLOSURE |
| 135444 | 135444-US-NP | US6317873 | 09/173158 | | US | 13-Nov-01 | 14-Oct-18 | 14-Oct-98 | ASSEMBLY LANGUAGE TRANSLATOR |
| 135504 | 135504-US-NP | US6407533 | 09/703073 | | US | 18-Jun-02 | 31-Oct-20 | 31-Oct-00 | BATTERY TEMPERATURE STABILIZATION SYSTEM AND METHOD |
| 135510 | 135510-US-NP | US6522732 | 09/455049 | | US | 18-Feb-03 | 6-Dec-19 | 6-Dec-99 | System and Method of Preserving Stable Calls During a Split Mode Operation of Telecommunications Equipment |
| 135516 | 135516-US-CNT | US7609622 | 10/701089 | 20040090911 | US | 27-Oct-09 | 10-Dec-22 | 4-Nov-03 | COMMUNICATION SYSTEM HAVING ENHANCED RELIABILITY |
| 135517 | 135517-DE-EPA | EP1113611 | 00127302.8 | EP1113611 | DE | 22-Sep-10 | 13-Dec-20 | 13-Dec-00 | METHOD AND APPARATUS FOR PASSING CONTROL INFORMATION IN A BIDIRECTIONAL LINE SWITCHED RING CONFIGURATION |
| 135517 | 135517-FR-EPA | EP1113611 | 00127302.8 | EP1113611 | FR | 22-Sep-10 | 13-Dec-20 | 13-Dec-00 | METHOD AND APPARATUS FOR PASSING CONTROL INFORMATION IN A BIDIRECTIONAL LINE SWITCHED RING CONFIGURATION |
| 135517 | 135517-GB-EPA | EP1113611 | 00127302.8 | EP1113611 | GB | 22-Sep-10 | 13-Dec-20 | 13-Dec-00 | METHOD AND APPARATUS FOR PASSING CONTROL INFORMATION IN A BIDIRECTIONAL LINE SWITCHED RING CONFIGURATION |
| 135517 | 135517-US-NP | US6683891 | 09/473409 | | US | 27-Jan-04 | 27-Dec-19 | 27-Dec-99 | METHOD AND APPARATUS FOR PASSING CONTROL INFORMATION IN A BIDIRECTIONAL LINE SWITCHED RING CONFIGURATION |
| 135527 | 135527-US-NP | US6789118 | 09/511145 | | US | 7-Sep-04 | 23-Feb-20 | 23-Feb-00 | MULTI-SERVICE NETWORK SWITCH WITH POLICY BASED ROUTING |
| 135533 | 135533-US-NP | US7116679 | 09/511265 | | US | 3-Oct-06 | 23-Feb-20 | 23-Feb-00 | MULTI-SERVICE NETWORK SWITCH WITH A GENERIC FORWARDING |
| 135535 | 135535-DE-EPA | EP1083696 | 00119349.9 | EP1083696 | DE | 27-Apr-11 | 8-Sep-20 | 8-Sep-00 | SYSTEM AND METHOD FOR PACKET LEVEL DISTRIBUTED ROUTING IN FIBER OPTIC RINGS |
| 135535 | 135535-FR-EPA | EP1083696 | 00119349.9 | EP1083696 | FR | 27-Apr-11 | 8-Sep-20 | 8-Sep-00 | SYSTEM AND METHOD FOR PACKET LEVEL DISTRIBUTED ROUTING IN FIBER OPTIC RINGS |
| 135535 | 135535-GB-EPA | EP1083696 | 00119349.9 | EP1083696 | GB | 27-Apr-11 | 8-Sep-20 | 8-Sep-00 | SYSTEM AND METHOD FOR PACKET LEVEL DISTRIBUTED ROUTING IN FIBER OPTIC RINGS |
| 135535 | 135535-US-NP | US6532088 | 09/393747 | | US | 11-Mar-03 | 10-Sep-19 | 10-Sep-99 | Distributed IP Routing in SONET Rings |
| 135537 | 135537-US-CNT | US6549620 | 10/192569 | 20020176562 | US | 15-Apr-03 | 10-Jul-22 | 10-Jul-02 | SIGNAL TRANSFER POINT LOCAL NUMBER PORTABILITY DATABASE AUDIT SYSTEM AND METHOD |
| 135566 | 135566-US-CNT | US6574327 | 10/192242 | 20020176561 | US | 3-Jun-03 | 27-Dec-19 | 10-Jul-02 | APPARATUS AND METHOD OF PROCESSING LOCAL NUMBER PORTABILITY CALLS IN A SIGNAL TRANSFER POINT OF A TELECOMMUNICATIONS NETWORK |
| 135569 | 135569-DE-EPA | EP1111939 | 00126463.9 | EP1111939 | DE | 24-Aug-05 | 7-Dec-20 | 7-Dec-00 | Behandlung von Anrufen in einer Nummernportabilitätsumgebung mittels erzwungener Standardwegelenkung |
| 135569 | 135569-FR-EPA | EP1111939 | 00126463.9 | EP1111939 | FR | 24-Aug-05 | 7-Dec-20 | 7-Dec-00 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| 135569 | 135569-GB-EPA | EP1111939 | 00126463.9 | EP1111939 | GB | 24-Aug-05 | 7-Dec-20 | 7-Dec-00 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| 135569 | 135569-IT-EPA | EP1111939 | 00126463.9 | EP1111939 | IT | 24-Aug-05 | 7-Dec-20 | 7-Dec-00 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| 135569 | 135569-SE-EPA | EP1111939 | 00126463.9 | EP1111939 | SE | 24-Aug-05 | 7-Dec-20 | 7-Dec-00 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| 135569 | 135569-US-NP | US6526137 | 09/470658 | | US | 25-Feb-03 | 22-Dec-19 | 22-Dec-99 | SYSTEM AND METHOD OF PERFORMING FORCED DEFAULT ROUTING OF CALLS |
| 135571 | 135571-US-NP | US6155921 | 09/433384 | | US | 5-Dec-00 | 4-Nov-19 | 4-Nov-99 | AIR RAMP |
| 135578 | 135578-DE-EPA | EP1111956 | 00127917.3 | EP1111956 | DE | 25-Apr-07 | 20-Dec-20 | 20-Dec-00 | VARIBLE RATE SUBSCRIBER BUS |

PATENT
REEL: 044000 FRAME: 0168

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 135578 | 135578-FR-EPA | EP1111956 | 00127917.3 | EP1111956 | FR | 25-Apr-07 | 20-Dec-20 | 20-Dec-00 | VARIBLE RATE SUBSCRIBER BUS |
| 135578 | 135578-GB-EPA | EP1111956 | 00127917.3 | EP1111956 | GB | 25-Apr-07 | 20-Dec-20 | 20-Dec-00 | VARIBLE RATE SUBSCRIBER BUS |
| 135578 | 135578-IT-EPA | EP1111956 | 00127917.3 | EP1111956 | IT | 25-Apr-07 | 20-Dec-20 | 20-Dec-00 | VARIBLE RATE SUBSCRIBER BUS |
| 135578 | 135578-US-NP | US6621830 | 09/470141 | | US | 16-Sep-03 | 22-Dec-19 | 22-Dec-99 | VARIBLE RATE SUBSCRIBER BUS |
| 135591 | 135591-US-NP | US6795393 | 09/690153 | | US | 21-Sep-04 | 30-Nov-22 | 16-Oct-00 | METHOD AND APPARATUS FOR ERRORLESS PATH PROTECTION AND REARRANGEMENT |
| 135598 | 135598-DE-EPA | EP1111850 | 00122501.0 | EP1111850 | DE | 19-Mar-08 | 14-Oct-20 | 14-Oct-00 | CONTROL DISTRIBUTION PROTOCOL FOR A PORTABLE ROUTER FRAMEWORK |
| 135598 | 135598-FR-EPA | EP1111850 | 00122501.0 | EP1111850 | FR | 19-Mar-08 | 14-Oct-20 | 14-Oct-00 | CONTROL DISTRIBUTION PROTOCOL FOR A PORTABLE ROUTER FRAMEWORK |
| 135598 | 135598-GB-EPA | EP1111850 | 00122501.0 | EP1111850 | GB | 19-Mar-08 | 14-Oct-20 | 14-Oct-00 | CONTROL DISTRIBUTION PROTOCOL FOR A PORTABLE ROUTER FRAMEWORK |
| 135598 | 135598-US-NP | US6977924 | 09/469670 | | US | 20-Dec-05 | 22-Dec-19 | 22-Dec-99 | PORTABLE ROUTER FRAMEWORK - CONTROL AND DISTRIBUTION PROTOCOL |
| 135601 | 135601-US-NP | US6567579 | 09/738223 | 20020076143 | US | 20-May-03 | 21-Feb-21 | 15-Dec-00 | MULTI-CHANNEL, MULTI-MODE REDUNDANT OPTICAL LOCAL LOOP HAVING A BUS TOPOLOGY |
| 135603 | 135603-DE-EPA | EP1111851 | 00127276.4 | EP1111851 | DE | 8-Aug-07 | 19-Dec-20 | 19-Dec-00 | VIRTUAL CHANNEL (VC) SCHEDULER SYSTEM AND SCHEDULING ALGORITHM |
| 135603 | 135603-FR-EPA | EP1111851 | 00127276.4 | EP1111851 | FR | 8-Aug-07 | 19-Dec-20 | 19-Dec-00 | VIRTUAL CHANNEL (VC) SCHEDULER SYSTEM AND SCHEDULING ALGORITHM |
| 135603 | 135603-GB-EPA | EP1111851 | 00127276.4 | EP1111851 | GB | 8-Aug-07 | 19-Dec-20 | 19-Dec-00 | VIRTUAL CHANNEL (VC) SCHEDULER SYSTEM AND SCHEDULING ALGORITHM |
| 135603 | 135603-US-NP | US6430152 | 09/469584 | | US | 6-Aug-02 | 22-Dec-19 | 22-Dec-99 | VIRTUAL CHANNEL (VC) SCHEDULER SYSTEM AND SCHEDULING ALGORITHM |
| 135609 | 135609-DE-EPA | EP1111858 | 00127943.9 | EP1111858 | DE | 10-Oct-07 | 21-Dec-20 | 21-Dec-00 | A WEIGHTED ROUND ROBIN ENGINE USED IN SCHEDULING THE DISTRIBUTION OF ATM CELLS |
| 135609 | 135609-FR-EPA | EP1111858 | 00127943.9 | EP1111858 | FR | 10-Oct-07 | 21-Dec-20 | 21-Dec-00 | A WEIGHTED ROUND ROBIN ENGINE USED IN SCHEDULING THE DISTRIBUTION OF ATM CELLS |
| 135609 | 135609-GB-EPA | EP1111858 | 00127943.9 | EP1111858 | GB | 10-Oct-07 | 21-Dec-20 | 21-Dec-00 | A WEIGHTED ROUND ROBIN ENGINE USED IN SCHEDULING THE DISTRIBUTION OF ATM CELLS |
| 135609 | 135609-US-NP | US6434155 | 09/469583 | | US | 13-Aug-02 | 22-Dec-19 | 22-Dec-99 | Weighted Round Robin (WRR) Engine for VC Scheduler |
| 135629 | 135629-US-NP | US6549513 | 09/416545 | | US | 15-Apr-03 | 12-Oct-19 | 12-Oct-99 | METHOD AND APPARATUS FOR FAST DISTRIBUTED RESTORATION OF A COMMUNICATION NETWORK |
| 135643 | 135643-US-NP | US6404880 | 09/471632 | | US | 11-Jun-02 | 24-Dec-19 | 24-Dec-99 | METHOD AND APPARATUS FOR DELIVERING CRITICAL INFORMATION |
| 135655 | 135655-US-NP | US6608844 | 09/391316 | | US | 19-Aug-03 | 7-Sep-19 | 7-Sep-99 | OC-3 DELIVERY UNIT; TIMING ARCHITECTURE |
| 135660 | 135660-US-NP | US6519331 | 09/653938 | | US | 11-Feb-03 | 28-Feb-21 | 1-Sep-00 | TELECOMMUNICATIONS SYSTEM, SERVICE CONTROL POINT AND METHOD FOR PRE-SCREENING TELEPHONE CALLS TO HELP PREVENT TELEPHONE TOLL FRAUD |
| 135661 | 135661-US-NP | US7130537 | 09/648019 | | US | 31-Oct-06 | 4-Apr-21 | 25-Aug-00 | SAFETY SHUTDOWN SYSTEM FOR A WDM FIBER OPTIC COMMUNICATIONS NETWORK |
| 135676 | 135676-US-NP | US6826260 | 09/541411 | | US | 30-Nov-04 | 31-Mar-20 | 31-Mar-00 | METHOD AND APPARATUS FOR AN MLSC STATE MACHINE |
| 135691 | 135691-US-NP | US6721896 | 09/539362 | | US | 13-Apr-04 | 31-Mar-20 | 31-Mar-00 | A SYSTEM AND METHOD FOR CONVERTING A SELECTED SIGNAL INTO A TIMING SIGNAL AND INSERTING THE PHASE OF THE TIMING SIGNAL INTO A FRAMED SIGNAL |
| 135724 | 135724-US-NP | US6456088 | 09/753800 | 20020105336 | US | 24-Sep-02 | 3-Jan-21 | 3-Jan-01 | 1ST LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS EQUIPMENT |
| 135725 | 135725-DE-EPA | EP1223731 | 01130161.1 | EP1223731 | DE | 3-Aug-05 | 19-Dec-21 | 19-Dec-01 | Prüfeinrichtung für Leistungsfehler der zweiten Ebene zur Prüfung von Telekommunikationsvorrichtungen |
| 135725 | 135725-FR-EPA | EP1223731 | 01130161.1 | EP1223731 | FR | 3-Aug-05 | 19-Dec-21 | 19-Dec-01 | 2ND LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS EQUIPMENT |
| 135725 | 135725-GB-EPA | EP1223731 | 01130161.1 | EP1223731 | GB | 3-Aug-05 | 19-Dec-21 | 19-Dec-01 | 2ND LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS EQUIPMENT |
| 135725 | 135725-IT-EPA | EP1223731 | 01130161.1 | EP1223731 | IT | 3-Aug-05 | 19-Dec-21 | 19-Dec-01 | 2ND LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS EQUIPMENT |
| 135725 | 135725-US-NP | US6519321 | 09/753885 | 20020106058 | US | 11-Feb-03 | 22-Jul-21 | 3-Jan-01 | 2ND LEVEL POWER FAULT TESTING APPARATUS FOR TESTING TELECOMMUNICATIONS EQUIPMENT |
| 135731 | 135731-US-NP | US6915078 | 09/638941 | | US | 5-Jul-05 | 27-Feb-22 | 15-Aug-00 | OPTICAL FRAME FORMAT |
| 135758 | 135758-US-NP | US6934302 | 09/853388 | 20020167910 | US | 23-Aug-05 | 16-Jan-24 | 11-May-01 | CONTEXT SWITCHING SYSTEM AND METHOD FOR IMPLEMENTING A HIGH SPEED LINK (HSL) IN A NETWORK ELEMENT |
| 135762 | 135762-US-NP | US6856982 | 09/795246 | | US | 15-Feb-05 | 31-Jan-23 | 26-Feb-01 | SYSTEM, INTELLIGENT NETWORK SERVICE ENGINE AND METHOD FOR DETECTING A FRAUDULENT CALL USING REAL TIME FRAUD MANAGMENT TOOLS |
| 135773 | 135773-GB-EPA | EP1211825 | 01252202.0 | EP1211825 | GB | 23-Jan-08 | 24-Oct-21 | 24-Oct-01 | CONFIGURABLE SAFETY SHUTDOWN FOR AN OPTICAL AMPLIFIER USING NON-VOLATILE STORAGE |
| 135773 | 135773-US-NP | US6473224 | 09/727565 | 20020101651 | US | 29-Oct-02 | 1-Dec-20 | 1-Dec-00 | CONFIGURABLE SAFETY SHUTDOWN FOR AN OPTICAL AMPLIFIER USING NON-VOLATILE STORAGE |
| 135806 | 135806-US-NP | US7209492 | 10/122461 | 20040008696 | US | 24-Apr-07 | 23-Mar-25 | 15-Apr-02 | DS0 TIMING SOURCE TRANSIENT COMPENSATION |
| 135828 | 135828-US-NP | US6792608 | 09/797118 | | US | 14-Sep-04 | 12-May-22 | 1-Mar-01 | NETWORK NAVIGATOR INTERFACE SYSTEM AND METHOD |
| 135831 | 135831-US-NP | US7095553 | 10/122506 | 20030193968 | US | 18-Jul-06 | 11-Jan-25 | 15-Apr-02 | METHOD AND SYSTEM FOR EMBEDDING A FIRST CLOCK SIGNAL PHASE WITHIN A SECOND SIGNAL |
| 135840 | 135840-US-NP | US7039011 | 10/003883 | | US | 2-May-06 | 12-May-24 | 31-Oct-01 | METHOD AND APPARATUS FOR FLOW CONTROL IN A PACKET SWITCH |
| 135844 | 135844-US-NP | US6442032 | 09/928186 | | US | 27-Aug-02 | 10-Aug-21 | 10-Aug-01 | ETHERNET SWITCH MODULE AND SYSTEM |
| 135852 | 135852-US-DIV | US6953889 | 10/700703 | 20040094317 | US | 11-Oct-05 | 4-Nov-23 | 4-Nov-03 | ELECTRICAL SHIELD |
| 135859 | 135859-US-NP | US7136388 | 10/186561 | 20040001516 | US | 14-Nov-06 | 13-May-25 | 27-Jun-02 | CLOCK SYNCHRONIZATION SYSTEM AND METHOD FOR USE IN A SCALABLE ACCESS NODE |
| 135859 | 135859-DE-EPA | EP1376915 | 03013583.4 | EP1376915 | DE | 25-Mar-09 | 14-Jun-23 | 14-Jun-03 | CLOCK SYNCHRONIZATION SYSTEM AND METHOD FOR USE IN A SCALABLE ACCESS NODE |

PATENT
REEL: 044000 FRAME: 0169

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 135859 | 135859-FR-EPA | EP1376915 | 03013583.4 | EP1376915 | FR | 25-Mar-09 | 14-Jun-23 | 14-Jun-03 | CLOCK SYNCHRONIZATION SYSTEM AND METHOD FOR USE IN A SCALABLE ACCESS NODE |
| 135859 | 135859-GB-EPA | EP1376915 | 03013583.4 | EP1376915 | GB | 25-Mar-09 | 14-Jun-23 | 14-Jun-03 | CLOCK SYNCHRONIZATION SYSTEM AND METHOD FOR USE IN A SCALABLE ACCESS NODE |
| 135862 | 135862-US-NP | US7197032 | 09/927190 | | US | 27-Mar-07 | 13-Jan-25 | 10-Aug-01 | SWITCH ARCHITECTURE USING MULTIPLE CROSSBARS |
| 135887 | 135887-US-NP | US6769150 | 10/053469 | | US | 3-Aug-04 | 21-Jun-22 | 7-Nov-01 | METHOD AND DEVICE FOR CLEANING OPTICAL CONNECTORS |
| 135931 | 135931-US-NP | US7701863 | 10/317801 | 20040151117 | US | 20-Apr-10 | 30-Jul-26 | 12-Dec-02 | DECENTRALIZED SLS MONITORING FOR THROUGHPUT IN A DIFFERENTIATED SERVICE ENVIRONMENT |
| 135955 | 135955-US-NP | US7483379 | 10/147830 | 20030214913 | US | 27-Jan-09 | 3-Apr-25 | 17-May-02 | PASSIVE NETWORK MONITORING SYSTEM |
| 135956 | 135956-US-NP | US7023977 | 10/320247 | 20040114748 | US | 4-Apr-06 | 25-Aug-24 | 16-Dec-02 | METHOD AND SYSTEM FOR PROVIDING SOFTSWITCH FAILURE PROTECTION IN A COMMUNICATION NETWORK |
| 135974 | 135974-DE-EPA | EP1432254 | 03027898.0 | EP1432254 | DE | 30-Jun-10 | 5-Dec-23 | 5-Dec-03 | CALL-ROUTING APPARATUS, AND ASSOCIATED METHOD, FOR PROVIDING LOCAL CALL HANDLING FUNCTIONS I A COMMUNICATION NETWORK |
| 135974 | 135974-FR-EPA | EP1432254 | 03027898.0 | EP1432254 | FR | 30-Jun-10 | 5-Dec-23 | 5-Dec-03 | CALL-ROUTING APPARATUS, AND ASSOCIATED METHOD, FOR PROVIDING LOCAL CALL HANDLING FUNCTIONS I A COMMUNICATION NETWORK |
| 135974 | 135974-GB-EPA | EP1432254 | 03027898.0 | EP1432254 | GB | 30-Jun-10 | 5-Dec-23 | 5-Dec-03 | CALL-ROUTING APPARATUS, AND ASSOCIATED METHOD, FOR PROVIDING LOCAL CALL HANDLING FUNCTIONS I A COMMUNICATION NETWORK |
| 135974 | 135974-US-NP | US7388868 | 10/321230 | 20040114611 | US | 17-Jun-08 | 16-Feb-25 | 17-Dec-02 | CALL-ROUTING APPARATUS, AND ASSOCIATED METHOD, FOR PROVIDING LOCAL CALL HANDLING FUNCTIONS IN A COMMUNICATION NETWORK |
| 137034 | 137034-US-NP | US6310911 | 09/021833 | | US | 30-Oct-01 | 11-Feb-18 | 11-Feb-98 | METHOD OF DETECTING SIGNAL DEGRADATION FAULT CONDITIONS WITHIN SONET & SDH SIGNALS |
| 137039 | 137039-US-NP | US6075771 | 08/849450 | | US | 13-Jun-00 | 27-Oct-17 | 27-Oct-97 | Fair Allocation Of Excess Resources In A Communications System |
| 137046 | 137046-US-PCT | US6442166 | 09/230037 | | US | 27-Aug-02 | 17-Jul-17 | 17-Jul-17 | Variation Fluctuation Smoothing (VFS) for ATM Circuit Emulation |
| 137068 | 137068-US-NP | US6262999 | 09/057622 | | US | 17-Jul-01 | 9-Apr-18 | 9-Apr-98 | Generation of primary rate clocks from correction values derived from the received synchronous residual time stamp. |
| 137070 | 137070-US-NP | US7145868 | 08/980258 | | US | 5-Dec-06 | 28-Nov-17 | 28-Nov-97 | CONGESTION MANAGEMENT IN A MULTI-PORT SHARED MEMORY SWITCH |
| 137098 | 137098-US-NP | US6335926 | 09/166551 | | US | 1-Jan-02 | 5-Oct-18 | 5-Oct-98 | Dynamic Configuration Of Edge Forwarders To Route Servers In a Distributed Routed System |
| 137099 | 137099-US-NP | US7085277 | 09/165735 | | US | 1-Aug-06 | 5-Oct-18 | 5-Oct-98 | Service management of multiple independent forwarding realms |
| 137101 | 137101-US-NP | US6498779 | 09/083129 | | US | 24-Dec-02 | 22-May-18 | 22-May-98 | MULTIPLE ENDPOINTS PATHS |
| 137104 | 137104-US-NP | US6775288 | 09/041683 | | US | 10-Aug-04 | 13-Mar-68 | 13-Mar-98 | Identifying soft permanent virtual circuits |
| 137107 | 137107-US-NP | US6697333 | 09/034399 | | US | 24-Feb-04 | 4-Mar-18 | 4-Mar-98 | Bandwidth load consideration in network route selection. |
| 137108 | 137108-US-NP | US6434169 | 08/962174 | | US | 13-Aug-02 | 31-Oct-17 | 31-Oct-97 | VOICEBAND/MODEM SIGNAL RELAY |
| 137110 | 137110-US-NP | US6370116 | 09/084119 | | US | 9-Apr-02 | 26-May-18 | 26-May-98 | TOLERANT CIR MONITORING & POLICING |
| 137111 | 137111-US-NP | US6408006 | 09/201759 | | US | 18-Jun-02 | 1-Dec-18 | 1-Dec-98 | ADAPTIVE BUFFERING ALLOCATION UNDER MULTIPLE QUALITY OF SERVICE |
| 137118 | 137118-US-NP | US6108307 | 08/989687 | | US | 22-Aug-00 | 12-Dec-17 | 12-Dec-97 | Frame relay priority queses to offer multiple service classes |
| 137119 | 137119-US-NP | US6353618 | 09/244165 | | US | 5-Mar-02 | 4-Feb-19 | 4-Feb-99 | CONTROLLING TRAFFIC FLOW IN A PACKET-SWITCHED NETWORK, METHOD AND APPARATUS |
| 137123 | 137123-US-NP | US6636510 | 09/320628 | | US | 21-Oct-03 | 27-May-19 | 27-May-99 | Multicast methodology & apparatus for backpressure based switching fabric. |
| 137127 | 137127-US-NP | US6519264 | 09/298788 | | US | 11-Feb-03 | 26-Apr-19 | 26-Apr-99 | Rate monitoring of connections in a communications network using history buffer. |
| 137128 | 137128-US-NP | US6687254 | 09/339844 | | US | 3-Feb-04 | 25-Jun-19 | 25-Jun-99 | Flexible threshold based buffering system for use in a digital communication devices. |
| 137136 | 137136-US-NP | US6545979 | 09/200442 | | US | 8-Apr-03 | 27-Nov-18 | 27-Nov-98 | Round trip delay measurement. |
| 137139 | 137139-US-NP | US6504819 | 09/160087 | | US | 7-Jan-03 | 25-Sep-18 | 25-Sep-98 | Classes of Service in an MPOA Network |
| 137140 | 137140-US-NP | US6330251 | 09/087428 | | US | 11-Dec-01 | 30-May-18 | 30-May-98 | Method and apparatus for data extraction from a bit stream |
| 137141 | 137141-US-NP | US6275505 | 09/087840 | | US | 14-Aug-01 | 30-May-18 | 30-May-98 | METHOD AND APPARATUS FOR PACKETIZING DATA INTO A DATA STREAM |
| 137142 | 137142-US-NP | US6771653 | 09/087331 | | US | 3-Aug-04 | 29-May-19 | 29-May-98 | Method and Apparatus For Managing Data Transportation |
| 137143 | 137143-US-NP | US6185635 | 09/087890 | | US | 6-Feb-01 | 30-May-18 | 30-May-98 | Method and circuit for transporting data based on the content of ingress data words and egress data words |
| 137149 | 137149-US-NP | US6486975 | 09/260047 | | US | 26-Nov-02 | 2-Mar-19 | 2-Mar-99 | Method And Device For Recognizing Tones And Sequences Thereof |
| 137152 | 137152-US-NP | US6618378 | 09/358390 | | US | 9-Sep-03 | 21-Jul-19 | 21-Jul-99 | Method and apparatus for supporting multiple class of service connections in a communications network. |
| 137154 | 137154-US-CIP | US6438100 | 09/368752 | | US | 20-Aug-02 | 5-Aug-19 | 5-Aug-99 | Method and apparatus for routing server redundancy in a network having carrier scale internetworking |
| 137164 | 137164-US-NP | US6229813 | 09/199157 | | US | 8-May-01 | 25-Nov-18 | 25-Nov-98 | POINTER SYSTEM FOR QUEUE SIZE CONTROL IN A MULTI-TASK PROCESSING APPLICATION |
| 137166 | 137166-US-NP | US6621825 | 09/474415 | | US | 16-Sep-03 | 29-Dec-19 | 29-Dec-99 | METHOD AND APPARATUS FOR PER CONNECTION QUEUING OF MULTICAST TRANSMISSIONS |
| 137168 | 137168-US-NP | US6510158 | 09/303352 | | US | 21-Jan-03 | 30-Apr-19 | 30-Apr-99 | Method and apparatus combining a plurality of virtual circuits into a combined virtual circuit. |
| 137172 | 137172-US-NP | US6519695 | 09/246634 | | US | 11-Feb-03 | 8-Feb-19 | 8-Feb-99 | Explicit Rate Computational Engine |
| 137179 | 137179-US-NP | US7200110 | 09/275097 | | US | 3-Apr-07 | 24-Mar-19 | 24-Mar-99 | Method and apparatus for prioritized release of connections in a communications network. |
| 137182 | 137182-US-NP | US6807171 | 09/342912 | | US | 19-Oct-04 | 30-Jun-19 | 30-Jun-99 | Virtual path aggregation |
| 137185 | 137185-US-NP | US7562129 | 09/292365 | | US | 14-Jul-09 | 15-Apr-19 | 15-Apr-99 | Subscription management system for data communication network |

PATENT
REEL: 044000 FRAME: 0170

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 137190 | 137190-US-NP | US6421722 | 09/303372 | | US | 16-Jul-02 | 30-Apr-19 | 30-Apr-99 | METHOD AND APPARATUS FOR PROVIDING INTERNETWORKING SERVICE RELIABILITY |
| 137194 | 137194-US-NP | US6560242 | 09/293296 | | US | 6-May-03 | 16-Apr-19 | 16-Apr-99 | Method and apparatus for connection formal conversion in a communications network |
| 137201 | 137201-US-NP | US6529474 | 09/360648 | | US | 4-Mar-03 | 26-Jul-19 | 26-Jul-99 | Shaping Algorithm |
| 137202 | 137202-DE-EPA | EP1115224 | 00121390.9 | EP1115224 | DE | 14-Jun-06 | 12-Oct-20 | 12-Oct-00 | METHOD AND APPARATUS FOR DATA DRIVEN NETWORK MANAGEMENT |
| 137202 | 137202-FR-EPA | EP1115224 | 00121390.9 | EP1115224 | FR | 14-Jun-06 | 12-Oct-20 | 12-Oct-00 | METHOD AND APPARATUS FOR DATA DRIVEN NETWORK MANAGEMENT |
| 137202 | 137202-GB-EPA | EP1115224 | 00121390.9 | EP1115224 | GB | 14-Jun-06 | 12-Oct-20 | 12-Oct-00 | METHOD AND APPARATUS FOR DATA DRIVEN NETWORK MANAGEMENT |
| 137202 | 137202-IT-EPA | EP1115224 | 00121390.9 | EP1115224 | IT | 14-Jun-06 | 12-Oct-20 | 12-Oct-00 | METHOD AND APPARATUS FOR DATA DRIVEN NETWORK MANAGEMENT |
| 137202 | 137202-US-NP | US7346008 | 09/418647 | | US | 18-Mar-08 | 15-Oct-19 | 15-Oct-99 | Method and apparatus for data driven network management |
| 137206 | 137206-US-CNT | US6823432 | 10/156152 | 20030151108 | US | 23-Nov-04 | 28-May-22 | 28-May-02 | Method and apparatus for load distribution across memory banks with constrained access |
| 137206 | 137206-US-NP | US6415366 | 09/324207 | | US | 2-Jul-02 | 2-Jun-19 | 2-Jun-99 | Method and apparatus for load distribution across memory banks with constrained access. |
| 137207 | 137207-US-NP | US6539024 | 09/277361 | | US | 25-Mar-03 | 26-Mar-19 | 26-Mar-99 | Method and apparatus for data buffer management in a communications switch |
| 137208 | 137208-US-NP | US6487210 | 09/275677 | | US | 26-Nov-02 | 24-Mar-19 | 24-Mar-99 | Method and apparatus for high bandwidth multi-source interconnection using point-to-point buses. |
| 137221 | 137221-US-NP | US7068661 | 09/352562 | | US | 27-Jun-06 | 13-Jul-19 | 13-Jul-99 | Method and apparatus for providing control information in a system using distributed communication routing. |
| 137225 | 137225-US-DIV | US7463650 | 11/269251 | 20060050738 | US | 9-Dec-08 | 7-Jun-27 | 7-Nov-05 | Method And Apparatus For Segmentation And Reassembly Of Data Packets In A Communication Switch. |
| 137225 | 137225-US-NP | US6963572 | 09/426791 | | US | 8-Nov-05 | 22-Oct-19 | 22-Oct-99 | Method and apparatus for segmentation and reassembly of data packets in a communication switch. |
| 137226 | 137226-US-NP | US6785228 | 09/343179 | | US | 31-Aug-04 | 30-Jun-19 | 30-Jun-99 | Subscriber permissions and restrictions for switched connections in a communications network |
| 137242 | 137242-US-NP | US7664115 | 09/495207 | | US | 16-Feb-10 | 31-Jan-20 | 31-Jan-00 | Method and apparatus for merging virtual connections |
| 137245 | 137245-DE-EPA | EP1113714 | 00128113.8 | EP1113714 | DE | 23-Jan-08 | 21-Dec-20 | 21-Dec-00 | Electronic circuit pack and shelf and electronic circuit pack combinations |
| 137245 | 137245-FR-EPA | EP1113714 | 00128113.8 | EP1113714 | FR | 23-Jan-08 | 21-Dec-20 | 21-Dec-00 | Electronic circuit pack and shelf and electronic circuit pack combinations |
| 137245 | 137245-GB-EPA | EP1113714 | 00128113.8 | EP1113714 | GB | 23-Jan-08 | 21-Dec-20 | 21-Dec-00 | Electronic circuit pack and shelf and electronic circuit pack combinations |
| 137245 | 137245-US-NP | US6370035 | 09/472909 | | US | 9-Apr-02 | 27-Dec-19 | 27-Dec-99 | ELECTRONIC CIRCUIT PACK AND SHELF AND ELECTRONIC CIRCUIT PACK COMBINATIONS |
| 137246 | 137246-US-NP | US6661778 | 09/524201 | | US | 9-Dec-03 | 13-Mar-20 | 13-Mar-00 | METHOD AND APPARATUS FOR STATISTICS COLLECTION IN A DATA COMMUNICATION NETWORK |
| 137276 | 137276-US-DIV | US8201015 | 12/283048 | 20090119535 | US | 12-Jun-12 | 20-Aug-21 | 9-Sep-08 | Control Card Circuit And Method For Selecting A Synchronization Source Among A Plurality Of Line Card Circuits |
| 137276 | 137276-US-NP | US7424636 | 09/636115 | | US | 9-Sep-08 | 1-Dec-24 | 10-Aug-00 | Method and apparatus For Managing Network Synchronization Information Among Multiple Line Cards |
| 137281 | 137281-US-CNT | US6462951 | 09/859591 | | US | 8-Oct-02 | 7-Apr-20 | 18-May-01 | Securing heat sinks to electronic components. |
| 137327 | 137327-US-NP | US6034997 | 08/985302 | | US | 7-Mar-00 | 4-Dec-17 | 4-Dec-97 | Trellis decoding with multiple symbol noncoherent detection and interleaving to combat frequency offset |
| 137329 | 137329-DE-EPT | EP1040590 | 98965380.3 | | DE | 11-May-05 | 10-Dec-18 | 10-Dec-98 | Increased Capacity In An OCDMA System for Frequency Isolation |
| 137329 | 137329-FR-EPT | EP1040590 | 98965380.3 | | FR | 11-May-05 | 10-Dec-18 | 10-Dec-98 | Increased Capacity In An OCDMA System for Frequency Isolation |
| 137329 | 137329-GB-EPT | EP1040590 | 98965380.3 | | GB | 11-May-05 | 10-Dec-18 | 10-Dec-98 | Increased Capacity In An OCDMA System for Frequency Isolation |
| 137329 | 137329-US-NP | US6317412 | 08/989466 | | US | 13-Nov-01 | 12-Dec-17 | 12-Dec-97 | INCREASED CAPACITY IN AN OCDMA SYSTEM FOR FREQUENCY ISOLATION |
| 137330 | 137330-JP-PCT | JP4361682 | 2000535113 | 2002506320 | JP | 21-Aug-09 | 1-Mar-19 | 1-Mar-99 | APPARATUS FOR INCORPORATING MULTIPLE DATA RATES IN AN ORTHOGONAL DIRECT SEQUENCE CODE DIVISION MULTIPLE ACCESS (ODS-CDMA) COMMUNICATIONS SYSTEM |
| 137330 | 137330-US-NP | US6563808 | 09/250845 | | US | 13-May-03 | 17-Feb-19 | 17-Feb-99 | APPARATUS FOR INCORPORATING MULTIPLE DATA RATES IN AN ORTHOGONAL DIRECT SEQUENCE CODE DIVISION MULTIPLE ACCESS (ODS-CDMA) COMMUNICATIONS SYSTEM |
| 137332 | 137332-US-NP | US6339624 | 09/134469 | | US | 15-Jan-02 | 14-Aug-18 | 14-Aug-98 | Trellis decoding with multiple symbol noncoherent detection and diversity combining |
| 137343 | 137343-US-NP | US6504094 | 09/765417 | 20020046862 | US | 7-Jan-03 | 22-Jan-21 | 22-Jan-01 | MOUNTING APPARATUS FOR EQUIPMENT ENCLOSURES HAVING CABLE BEND RADIUS CONTROL AND CHANNEL FOR RETAINING CABLE |
| 137346 | 137346-US-NP | US7787458 | 09/998504 | 20030103503 | US | 31-Aug-10 | 3-Oct-28 | 30-Nov-01 | METHOD AND APPARATUS FOR COMMUNICATING DATA PACKETS ACCORDING TO CLASSES OF SERVICE |
| 137355 | 137355-US-NP | US7596789 | 10/334204 | 20030182352 | US | 29-Sep-09 | 17-Oct-27 | 30-Dec-02 | METHOD AND APPARATUS FOR SCHEDULING AND SERVICING EVENTS USING A CALENDAR STRUCTURE |
| 137359 | 137359-US-NP | US6419499 | 09/629404 | | US | 16-Jul-02 | 1-Aug-20 | 1-Aug-00 | APPARATUS FOR ELECTRICALLY INTERCONNECTING ELECTRONIC CIRCUIT SUBSTRATES |
| 137385 | 137385-CN-NP | ZL02147156.8 | 02147156.8 | 1426253 | CN | 7-Jan-09 | 24-Oct-22 | 24-Oct-02 | SYSTEM AND METHOD FOR PROVIDING PERFORMANCE DATA FOR A COMMUNICATION NETWORK |
| 137385 | 137385-DE-EPA | EP1322098 | 02293032.5 | EP1322098 | DE | 14-Dec-05 | 6-Dec-22 | 6-Dec-02 | SYSTEM AND METHOD FOR PROVIDING PERFORMANCE DATA FOR A COMMUNICATION NETWORK |
| 137385 | 137385-FR-EPA | EP1322098 | 02293032.5 | EP1322098 | FR | 14-Dec-05 | 6-Dec-22 | 6-Dec-02 | SYSTEM AND METHOD FOR PROVIDING PERFORMANCE DATA FOR A COMMUNICATION NETWORK |

PATENT
REEL: 044000 FRAME: 0171

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 137385 | 137385-GB-EPA | EP1322098 | 02293032.5 | EP1322098 | GB | 14-Dec-05 | 6-Dec-22 | 6-Dec-02 | SYSTEM AND METHOD FOR PROVIDING PERFORMANCE DATA FOR A COMMUNICATION NETWORK |
| 137385 | 137385-IT-EPA | EP1322098 | 02293032.5 | EP1322098 | IT | 14-Dec-05 | 6-Dec-22 | 6-Dec-02 | SYSTEM AND METHOD FOR PROVIDING PERFORMANCE DATA FOR A COMMUNICATION NETWORK |
| 137385 | 137385-US-NP | US7426573 | 10/012428 | 20030110408 | US | 16-Sep-08 | 14-Apr-25 | 12-Dec-01 | SYSTEM AND METHOD FOR PROVIDING SERVICE AVAILABILITY DATA FOR A COMMUNICATION NETWORK |
| 137457 | 137457-DE-EPA | EP1322066 | 02293097.8 | EP1322066 | DE | 20-Dec-06 | 13-Dec-22 | 13-Dec-02 | Command Line Interface Processor |
| 137457 | 137457-FR-EPA | EP1322066 | 02293097.8 | EP1322066 | FR | 20-Dec-06 | 13-Dec-22 | 13-Dec-02 | Command Line Interface Processor |
| 137457 | 137457-GB-EPA | EP1322066 | 02293097.8 | EP1322066 | GB | 20-Dec-06 | 13-Dec-22 | 13-Dec-02 | Command Line Interface Processor |
| 137457 | 137457-IT-EPA | EP1322066 | 02293097.8 | EP1322066 | IT | 20-Dec-06 | 13-Dec-22 | 13-Dec-02 | Command Line Interface Processor |
| 137457 | 137457-US-NP | US7113989 | 10/115900 | 20030115304 | US | 26-Sep-06 | 11-Aug-24 | 5-Apr-02 | Command Line Interface Processor |
| 137462 | 137462-DE-EPA | EP1294146 | 02292215.7 | EP1294146 | DE | 2-Nov-11 | 10-Sep-22 | 10-Sep-02 | Intelligent Routing for Effective Utilization of Network Signaling Resources |
| 137462 | 137462-FR-EPA | EP1294146 | 02292215.7 | EP1294146 | FR | 2-Nov-11 | 10-Sep-22 | 10-Sep-02 | Intelligent Routing for Effective Utilization of Network Signaling Resources |
| 137462 | 137462-GB-EPA | EP1294146 | 02292215.7 | EP1294146 | GB | 2-Nov-11 | 10-Sep-22 | 10-Sep-02 | Intelligent Routing for Effective Utilization of Network Signaling Resources |
| 137462 | 137462-JP-NP | JP4066416 | 2002243214 | | JP | 18-Jan-08 | 23-Aug-22 | 23-Aug-02 | Intelligent Routing for Effective Utilization of Network Signaling Resources |
| 137462 | 137462-US-NP | US7957274 | 10/207844 | 20030053415 | US | 7-Jun-11 | 26-Apr-26 | 31-Jul-02 | Intelligent Routing for Effective Utilization of Network Signaling Resources |
| 137474 | 137474-DE-EPA | EP1322079 | 02293095.2 | EP1322079 | DE | 21-Nov-12 | 13-Dec-22 | 13-Dec-02 | System And Method For Providing Gaps Between Data Elements At Ingress To A Network Element |
| 137474 | 137474-FR-EPA | EP1322079 | 02293095.2 | EP1322079 | FR | 21-Nov-12 | 13-Dec-22 | 13-Dec-02 | System And Method For Providing Gaps Between Data Elements At Ingress To A Network Element |
| 137474 | 137474-GB-EPA | EP1322079 | 02293095.2 | EP1322079 | GB | 21-Nov-12 | 13-Dec-22 | 13-Dec-02 | System And Method For Providing Gaps Between Data Elements At Ingress To A Network Element |
| 137474 | 137474-US-NP | US7525913 | 10/195492 | 20030112757 | US | 28-Apr-09 | 4-Jan-25 | 16-Jul-02 | System And Method For Providing Gaps Between Data Elements At Ingress To A Network Element |
| 137487 | 137487-DE-EPA | EP1322069 | 02293125.7 | EP1322069 | DE | 16-Nov-05 | 17-Dec-22 | 17-Dec-02 | METHOD AND APPARATUS FOR AUTOMATIC DISCOVERY OF NETWORK DEVICES WITH DATA FORWARDING CAPABILITIES |
| 137487 | 137487-FR-EPA | EP1322069 | 02293125.7 | EP1322069 | FR | 16-Nov-05 | 17-Dec-22 | 17-Dec-02 | METHOD AND APPARATUS FOR AUTOMATIC DISCOVERY OF NETWORK DEVICES WITH DATA FORWARDING CAPABILITIES |
| 137487 | 137487-GB-EPA | EP1322069 | 02293125.7 | EP1322069 | GB | 16-Nov-05 | 17-Dec-22 | 17-Dec-02 | METHOD AND APPARATUS FOR AUTOMATIC DISCOVERY OF NETWORK DEVICES WITH DATA FORWARDING CAPABILITIES |
| 137487 | 137487-IT-EPA | EP1322069 | 02293125.7 | EP1322069 | IT | 16-Nov-05 | 17-Dec-22 | 17-Dec-02 | METHOD AND APPARATUS FOR AUTOMATIC DISCOVERY OF NETWORK DEVICES WITH DATA FORWARDING CAPABILITIES |
| 137487 | 137487-US-NP | US7515546 | 10/029124 | 20030112765 | US | 7-Apr-09 | 13-Nov-23 | 19-Dec-01 | Method And Apparatus For Automatic Discovery Of Network Devices With Data Forwarding Capabilities |
| 137489 | 137489-DE-EPA | EP1326372 | 02293090.3 | EP1326372 | DE | 27-Feb-13 | 13-Dec-22 | 13-Dec-02 | Method And System For IP Link Management |
| 137489 | 137489-FR-EPA | EP1326372 | 02293090.3 | EP1326372 | FR | 27-Feb-13 | 13-Dec-22 | 13-Dec-02 | Method And System For IP Link Management |
| 137489 | 137489-GB-EPA | EP1326372 | 02293090.3 | EP1326372 | GB | 27-Feb-13 | 13-Dec-22 | 13-Dec-02 | Method And System For IP Link Management |
| 137489 | 137489-US-NP | US7865599 | 10/027821 | 20030137532 | US | 21-Dec-10 | 31-May-24 | 19-Dec-01 | Method And System For IP Link Management |
| 137491 | 137491-US-NP | US7254112 | 10/294630 | 20030137936 | US | 7-Aug-07 | 11-Nov-25 | 15-Nov-02 | SYSTEM AND METHOD FOR REASSEMBLING PACKETS IN A NETWORK ELEMENT |
| 137496 | 137496-US-NP | US7342881 | 10/465233 | 20040257991 | US | 11-Mar-08 | 30-Mar-26 | 20-Jun-03 | Backpressure History Mechanism In Flow Control |
| 137511 | 137511-DE-EPA | EP1331772 | 03290185.2 | EP1331772 | DE | 29-Mar-06 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR FACILITATING ROUTING PROTOCOL REDUNDANCY IN A NETWORK ELEMENT |
| 137511 | 137511-FR-EPA | EP1331772 | 03290185.2 | EP1331772 | FR | 29-Mar-06 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR FACILITATING ROUTING PROTOCOL REDUNDANCY IN A NETWORK ELEMENT |
| 137511 | 137511-GB-EPA | EP1331772 | 03290185.2 | EP1331772 | GB | 29-Mar-06 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR FACILITATING ROUTING PROTOCOL REDUNDANCY IN A NETWORK ELEMENT |
| 137511 | 137511-IT-EPA | EP1331772 | 03290185.2 | EP1331772 | IT | 29-Mar-06 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR FACILITATING ROUTING PROTOCOL REDUNDANCY IN A NETWORK ELEMENT |
| 137511 | 137511-US-NP | US8769154 | 10/350817 | 20030140166 | US | 1-Jul-14 | 2-Aug-31 | 24-Jan-03 | Method And Apparatus For Facilitating Routing Protocol Redundancy In A Network Element |
| 137513 | 137513-CN-NP | ZL03136787.9 | 03136787.9 | 1462138A | CN | 28-Apr-10 | 24-Jan-23 | 24-Jan-03 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION TASKS |
| 137513 | 137513-DE-EPA | EP1331771 | 03290183.2 | EP1331771 | DE | 17-Jan-07 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION TASKS |
| 137513 | 137513-FR-EPA | EP1331771 | 03290183.2 | EP1331771 | FR | 17-Jan-07 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION TASKS |
| 137513 | 137513-GB-EPA | EP1331771 | 03290183.2 | EP1331771 | GB | 17-Jan-07 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION TASKS |
| 137513 | 137513-IT-EPA | EP1331771 | 03290183.2 | EP1331771 | IT | 17-Jan-07 | 23-Jan-23 | 23-Jan-03 | METHOD AND APPARATUS FOR SYNCHRONIZING REDUNDANT COMMUNICATION TASKS |
| 137513 | 137513-US-NP | US8005980 | 10/350818 | 20030140167 | US | 23-Aug-11 | 10-Aug-26 | 24-Jan-03 | Method And Apparatus For Synchronizing Redundant Communication Tasks |
| 137515 | 137515-DE-EPA | EP1517494 | 04300608.9 | EP1517494 | DE | 10-Jun-09 | 17-Sep-24 | 17-Sep-04 | Providing Protection Switching Via Failure Prediction |
| 137515 | 137515-FR-EPA | EP1517494 | 04300608.9 | EP1517494 | FR | 10-Jun-09 | 17-Sep-24 | 17-Sep-04 | Providing Protection Switching Via Failure Prediction |
| 137515 | 137515-GB-EPA | EP1517494 | 04300608.9 | EP1517494 | GB | 10-Jun-09 | 17-Sep-24 | 17-Sep-04 | Providing Protection Switching Via Failure Prediction |
| 137515 | 137515-US-NP | US8392755 | 10/667722 | 20050066221 | US | 5-Mar-13 | 9-Mar-24 | 22-Sep-03 | Providing Protection Switching Via Failure Prediction |
| 137523 | 137523-US-NP | US6678156 | 10/200249 | | US | 13-Jan-04 | 23-Jul-22 | 23-Jul-02 | Air-Cooled Electronic Equipment Enclosed In A Secure Cabinet |

PATENT
REEL: 044000 FRAME: 0172

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 137534 | 137534-US-NP | US7234000 | 10/302914 | 20030154301 | US | 19-Jun-07 | 18-Feb-25 | 25-Nov-02 | SYSTEM AND METHOD OF DOWNLOADING DATA FOR A COMMUNICATION SWITCH |
| 137538 | 137538-US-NP | US7742459 | 10/350423 | 20030137974 | US | 22-Jun-10 | 29-Nov-28 | 24-Jan-03 | Method For Distributing Aggregate Route Information |
| 137549 | 137549-US-CNT | US7146451 | 11/181843 | 20060015672 | US | 5-Dec-06 | 15-Jul-25 | 15-Jul-05 | PCI Bridge and Data Transfer Methods |
| 137558 | 137558-US-NP | US9332037 | 10/397959 | 20040042485 | US | 3-May-16 | 29-Jan-28 | 26-Mar-03 | Method And Apparatus For Redundant Signaling Links |
| 137570 | 137570-DE-EPA | EP1398920 | 03300091.0 | EP1398920 | DE | 18-Mar-15 | 19-Aug-23 | 19-Aug-03 | Stackable Virtual Local Area Network Provisioning In Bridged Networks |
| 137570 | 137570-FR-EPA | EP1398920 | 03300091.0 | EP1398920 | FR | 18-Mar-15 | 19-Aug-23 | 19-Aug-03 | Stackable Virtual Local Area Network Provisioning In Bridged Networks |
| 137570 | 137570-GB-EPA | EP1398920 | 03300091.0 | EP1398920 | GB | 18-Mar-15 | 19-Aug-23 | 19-Aug-03 | Stackable Virtual Local Area Network Provisioning In Bridged Networks |
| 137570 | 137570-US-NP | US7453888 | 10/227863 | 20040042454 | US | 18-Nov-08 | 3-Feb-25 | 27-Aug-02 | Stackable Virtual Local Area Network Provisioning In Bridged Networks |
| 137597 | 137597-US-NP | US7636307 | 10/386651 | 20040179473 | US | 22-Dec-09 | 7-Jun-28 | 13-Mar-03 | Random Early Packet Discard (RED) |
| 137603 | 137603-US-NP | US7436775 | 10/625667 | 20050018665 | US | 14-Oct-08 | 6-Jan-26 | 24-Jul-03 | Software Configurable Cluster-Based Router Using Stock Personal Computers as Cluster Nodes |
| 137603 | 137603-DE-EPA | EP1501247 | 04300407.6 | EP1501247 | DE | 7-May-08 | 29-Jun-24 | 29-Jun-04 | Software Configurable Cluster-Based Router Using Stock Personal Computers as Cluster Nodes |
| 137603 | 137603-FR-EPA | EP1501247 | 04300407.6 | EP1501247 | FR | 7-May-08 | 29-Jun-24 | 29-Jun-04 | Software Configurable Cluster-Based Router Using Stock Personal Computers as Cluster Nodes |
| 137603 | 137603-GB-EPA | EP1501247 | 04300407.6 | EP1501247 | GB | 7-May-08 | 29-Jun-24 | 29-Jun-04 | Software Configurable Cluster-Based Router Using Stock Personal Computers as Cluster Nodes |
| 137616 | 137616-US-NP | US7420983 | 10/386702 | 20040179533 | US | 2-Sep-08 | 19-Jun-26 | 13-Mar-03 | Dynamic Assignment of Re-assembly Queues |
| 137630 | 137630-US-NP | US6778504 | 10/318035 | 20040114580 | US | 17-Aug-04 | 13-Dec-22 | 13-Dec-02 | Dynamic Soft Permanent Virtual Circuit Bulk Connection Tracing |
| 137684 | 137684-US-NP | US7324451 | 10/696033 | 20050094668 | US | 29-Jan-08 | 31-Jan-26 | 30-Oct-03 | Aggregated Early Message Discard For Segmented Message Traffic in a Communications Network |
| 137688 | 137688-US-NP | US7205530 | 10/670304 | 20050071704 | US | 24-Apr-07 | 13-Oct-25 | 26-Sep-03 | Multi-Shelf System Clock Synchronization |
| 137689 | 137689-US-NP | US7680922 | 10/696034 | 20050097206 | US | 16-Mar-10 | 29-Oct-27 | 30-Oct-03 | Network Service Level Agreement Arrival-Curve-Based Conformance Checking |
| 137692 | 137692-US-OP | US7619966 | 10/724775 | 20040174887 | US | 17-Nov-09 | 1-Jun-27 | 2-Dec-03 | Hybrid Virtual Private LAN Extensions |
| 137710 | 137710-DE-EPA | EP1542412 | 04300868.9 | EP1542412 | DE | 13-Jun-12 | 9-Dec-24 | 9-Dec-04 | Providing Emulated VPLS-Services Over Native ATM Networks |
| 137710 | 137710-FR-EPA | EP1542412 | 04300868.9 | EP1542412 | FR | 13-Jun-12 | 9-Dec-24 | 9-Dec-04 | Providing Emulated VPLS-Services Over Native ATM Networks |
| 137710 | 137710-GB-EPA | EP1542412 | 04300868.9 | EP1542412 | GB | 13-Jun-12 | 9-Dec-24 | 9-Dec-04 | Providing Emulated VPLS-Services Over Native ATM Networks |
| 137710 | 137710-US-NP | US7733869 | 10/731091 | 20050129024 | US | 8-Jun-10 | 27-Mar-27 | 10-Dec-03 | Providing VPLS-Like Service Over Native ATM Networks |
| 137725 | 137725-US-NP | US8732332 | 10/715425 | 20050100428 | US | 20-May-14 | 19-Nov-23 | 19-Nov-03 | Content Switching With User-Defined Policies |
| 137728 | 137728-US-NP | US7020032 | 10/810808 | 20050162944 | US | 28-Mar-06 | 27-May-24 | 29-Mar-04 | Redundant Memory Architecture With Defragmentation Capability |
| 137744 | 137744-US-NP | US7483958 | 10/712104 | 20050100425 | US | 27-Jan-09 | 29-Mar-26 | 14-Nov-03 | Software Configurable Cluster-Based Router Using Heterogeneous Nodes As Cluster Router |
| 137748 | 137748-CN-DIV | ZL201110234042.8 | 201110234042.8 | CN102281198A | CN | 15-Jul-15 | 8-Aug-24 | 16-Aug-11 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-CN-NP | ZL200510089187.8 | 200510089187.8 | CN1735066 | CN | 19-Oct-11 | 5-Aug-25 | 5-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-DE-EPT | EP1779616 | 05825756.9 | EP1779616 | DE | 29-Jun-11 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-ES-EPT | EP1779616 | 05825756.9 | EP1779616 | ES | 29-Jun-11 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-FR-EPT | EP1779616 | 05825756.9 | EP1779616 | FR | 29-Jun-11 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-GB-EPT | EP1779616 | 05825756.9 | EP1779616 | GB | 29-Jun-11 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-IN-PCT | IN258507 | 864/DELNP/2007 | | IN | 16-Jan-14 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-IT-EPT | EP1779616 | 05825756.9 | EP1779616 | IT | 29-Jun-11 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-MX-PCT | MX273432 | MX/a/2007/00142 5 | | MX | 18-Jan-10 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-RU-PCT | RU2358399 | 2007108546 | | RU | 10-Jun-09 | 8-Aug-25 | 8-Aug-05 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137748 | 137748-US-NP | US7729261 | 10/914170 | 20060034171 | US | 1-Jun-10 | 18-Jun-27 | 10-Aug-04 | Forwarding Of Network Traffic In Respect Of Differentiated Restricted Transit Network Nodes |
| 137760 | 137760-US-NP | US7756998 | 10/775214 | 20050188106 | US | 13-Jul-10 | 17-Aug-27 | 11-Feb-04 | Managing L3 VPN Virtual Routing Tables |
| 137773 | 137773-US-NP | US7835397 | 10/831719 | 20040213284 | US | 16-Nov-10 | 19-Mar-28 | 23-Apr-04 | Frame Processing |
| 137777 | 137777-US-NP | US8848587 | 10/831245 | 20040215961 | US | 30-Sep-14 | 20-Nov-29 | 23-Apr-04 | Multicasting Network Packets |
| 137783 | 137783-US-NP | US7352699 | 10/740720 | 20040213261 | US | 1-Apr-08 | 4-Jan-24 | 18-Dec-03 | Switch Fabric Access Scheduler |
| 137784 | 137784-US-NP | US7095713 | 10/831711 | | US | 22-Aug-06 | 23-Apr-24 | 23-Apr-04 | Network Fabric Access Device With Multiple System Side Interfaces |
| 137784 | 137784-DE-EPD | EP1835673 | 07110361.8 | EP1835673 | DE | 15-Jun-11 | 15-Jun-27 | 15-Jun-07 | Network Fabric Access Device With Multiple System Side Interfaces |
| 137784 | 137784-FR-EPD | EP1835673 | 07110361.8 | EP1835673 | FR | 15-Jun-11 | 15-Jun-27 | 15-Jun-07 | Network Fabric Access Device With Multiple System Side Interfaces |
| 137784 | 137784-GB-EPD | EP1835673 | 07110361.8 | EP1835673 | GB | 15-Jun-11 | 15-Jun-27 | 15-Jun-07 | Network Fabric Access Device With Multiple System Side Interfaces |
| 137797 | 137797-US-NP | US8098649 | 10/833489 | 20050013295 | US | 17-Jan-12 | 19-Sep-28 | 27-Apr-04 | Using Network Transport Tunnels To Provide Service-Based Data Transport |

PATENT
REEL: 044000 FRAME: 0173

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 137799 | 137799-US-NP | US7716366 | 10/833748 | 20040215821 | US | 11-May-10 | 2-Apr-27 | 27-Apr-04 | Enhancement Of VRRP Interface And Router Selection Where An Non-Owner Router Is Configured To Respond To Control And Management Messages Addressed To An Address Associated With The Virtual Redundant Router |
| 137800 | 137800-US-NP | US7508774 | 10/833822 | 20040252634 | US | 24-Mar-09 | 26-May-26 | 27-Apr-04 | Extensions To The Spanning Tree Protocol |
| 137823 | 137823-US-NP | US8190731 | 10/866812 | 20050276275 | US | 29-May-12 | 19-Dec-31 | 15-Jun-04 | Network Statistics Processing Device |
| 137823 | 137823-DE-EPT | EP1774704 | 05782509.3 | EP1774704 | DE | 16-Dec-09 | 15-Jun-25 | 15-Jun-05 | Improved Network Statistics Processing Device |
| 137823 | 137823-FR-EPT | EP1774704 | 05782509.3 | EP1774704 | FR | 16-Dec-09 | 15-Jun-25 | 15-Jun-05 | Improved Network Statistics Processing Device |
| 137823 | 137823-GB-EPT | EP1774704 | 05782509.3 | EP1774704 | GB | 16-Dec-09 | 15-Jun-25 | 15-Jun-05 | Improved Network Statistics Processing Device |
| 137829 | 137829-US-NP | US7423974 | 10/837225 | 20050243839 | US | 9-Sep-08 | | 30-Apr-04 | Disabling Mutually Recursive Routes |
| 137850 | 137850-US-NP | US7436782 | 10/808365 | 20050210649 | US | 14-Oct-08 | 20-Jul-26 | 25-Mar-04 | Full Mesh LSP and Full Mesh T-LDP Provisioning Between Provider Edge Routers In Support of Layer-2 and Layer-3 Virtual Private Network Services |
| 137856 | 137856-US-NP | US7590072 | 10/798412 | 20050201299 | US | 15-Sep-09 | 2-May-27 | 12-Mar-04 | Interworking Network Maps Of Network Management and Element Management Systems |
| 137866 | 137866-US-NP | US8204973 | 10/903445 | 20050262232 | US | 19-Jun-12 | 20-Sep-27 | 30-Jul-04 | Architecture For Configuration And Management Of Cross-Domain Network Services |
| 137872 | 137872-US-NP | US7428663 | 10/857826 | 20050278147 | US | 23-Sep-08 | 30-Dec-25 | 1-Jun-04 | Electronic Device Diagnostic Methods and Systems |
| 137884 | 137884-US-NP | US7839509 | 11/117788 | 20050243712 | US | 19-Feb-13 | 8-Sep-30 | 29-Apr-05 | Electronic Device Protection Systems And Methods |
| 137887 | 137887-US-NP | US7489642 | 10/834129 | 20050243731 | US | 10-Feb-09 | 23-Apr-26 | 29-Apr-04 | Silent Datapath Failure Detection |
| 137895 | 137895-US-NP | US7742497 | 10/861519 | 20050271076 | US | 22-Jun-10 | 22-Apr-29 | 4-Jun-04 | Access Systems And Methods For A Shared Communication Medium |
| 137895 | 137895-DE-EPA | EP1603283 | 03300441.2 | EP1603283 | DE | 1-Sep-10 | 1-Jun-23 | 1-Jun-03 | Access To A Shared Communication Medium |
| 137895 | 137895-FR-EPA | EP1603283 | 03300441.2 | EP1603283 | FR | 1-Sep-10 | 1-Jun-23 | 1-Jun-03 | Access To A Shared Communication Medium |
| 137895 | 137895-GB-EPA | EP1603283 | 03300441.2 | EP1603283 | GB | 1-Sep-10 | 1-Jun-23 | 1-Jun-03 | Access To A Shared Communication Medium |
| 137899 | 137899-CN-NP | ZL200510102416.5 | 200510102416.5 | 1747503 | CN | 14-Dec-11 | 6-Sep-25 | 6-Sep-05 | Lawful Intercept of Traffic Connections |
| 137899 | 137899-DE-NP | EP1633119 | 05300720.9 | EP1633119 | DE | 11-Nov-09 | 7-Sep-25 | 7-Sep-05 | Lawful Intercept of Traffic Connections |
| 137899 | 137899-FR-EPA | EP1633119 | 05300720.9 | EP1633119 | FR | 11-Nov-09 | 7-Sep-25 | 7-Sep-05 | Lawful Intercept of Traffic Connections |
| 137899 | 137899-GB-EPA | EP1633119 | 05300720.9 | EP1633119 | GB | 11-Nov-09 | 7-Sep-25 | 7-Sep-05 | Lawful Intercept of Traffic Connections |
| 137899 | 137899-US-NP | US7460484 | 10/934509 | 20060050644 | US | 2-Dec-08 | 8-Sep-26 | 7-Sep-04 | Lawful Intercept of Traffic Connections |
| 137902 | 137902-US-NP | US7418636 | 11/024119 | 20060156154 | US | 26-Aug-08 | 23-Jun-26 | 22-Dec-04 | Address Error And Address Detection Systems And Methods |
| 137908 | 137908-US-NP | US7590053 | 11/116566 | 20060285486 | US | 15-Sep-09 | 29-Mar-27 | 21-Jun-05 | Multiple Endpoint Protection Using SPVCs |
| 137912 | 137912-CN-NP | ZL200510113218.9 | 200510113218.9 | 1750456 | CN | 2-Jun-10 | 14-Sep-25 | 14-Sep-05 | Cookie-Based Mechanism Providing Lightweight Authentication Of Layer-2 Frames |
| 137912 | 137912-US-NP | US7685420 | 10/939378 | 20060056402 | US | 23-Mar-10 | 21-Jan-29 | 14-Sep-04 | Cookie-Based Mechanism Providing Lightweight Authentication Of Layer-2 Frames |
| 137916 | 137916-US-NP | US7549078 | 11/345259 | 20070180311 | US | 16-Jun-09 | 12-Feb-27 | 31-Jan-06 | Redundancy In Routing Devices |
| 137922 | 137922-US-NP | US7609634 | 11/086535 | 20060215558 | US | 27-Oct-09 | 24-Jan-28 | 22-Mar-05 | Communication Traffic Policing Apparatus and Methods |
| 137934 | 137934-DE-EPA | EP1684475 | 06300016.0 | EP1684475 | DE | 31-Dec-08 | 9-Jan-26 | 9-Jan-06 | Jitter Controlled WFQ Algorithm On Network Processors and Latency Constrained Hardware |
| 137934 | 137934-FR-EPA | EP1684475 | 06300016.0 | EP1684475 | FR | 31-Dec-08 | 9-Jan-26 | 9-Jan-06 | Jitter Controlled WFQ Algorithm On Network Processors and Latency Constrained Hardware |
| 137934 | 137934-GB-EPA | EP1684475 | 06300016.0 | EP1684475 | GB | 31-Dec-08 | 9-Jan-26 | 9-Jan-06 | Jitter Controlled WFQ Algorithm On Network Processors and Latency Constrained Hardware |
| 137934 | 137934-US-NP | US7414972 | 11/032074 | 20060153071 | US | 19-Aug-08 | 30-Oct-26 | 11-Jan-05 | Jitter Controlled WFQ Algorithm On Network Processors and Latency Constrained Hardware |
| 137938 | 137938-US-NP | US7783756 | 11/143620 | 20060274643 | US | 24-Aug-10 | 7-Jun-29 | 3-Jun-05 | Protection For Wireless Devices Against False Access-Point Attacks |
| 137938 | 137938-DE-EPT | EP1891791 | 06795276.2 | EP1891791 | DE | 21-Oct-09 | 2-Jun-26 | 2-Jun-06 | Protection For Wireless Devices Against False Access-Point Attacks |
| 137938 | 137938-FR-EPT | EP1891791 | 06795276.2 | EP1891791 | FR | 21-Oct-09 | 2-Jun-26 | 2-Jun-06 | Protection For Wireless Devices Against False Access-Point Attacks |
| 137938 | 137938-GB-EPT | EP1891791 | 06795276.2 | EP1891791 | GB | 21-Oct-09 | 2-Jun-26 | 2-Jun-06 | Protection For Wireless Devices Against False Access-Point Attacks |
| 137941 | 137941-DE-EPT | EP1927222 | 06831816.1 | EP1927222 | DE | 15-Dec-10 | 12-Sep-26 | 12-Sep-06 | Low Latency, Working VPLS |
| 137941 | 137941-FR-EPT | EP1927222 | 06831816.1 | EP1927222 | FR | 15-Dec-10 | 12-Sep-26 | 12-Sep-06 | Low Latency, Working VPLS |
| 137941 | 137941-GB-EPT | EP1927222 | 06831816.1 | EP1927222 | GB | 15-Dec-10 | 12-Sep-26 | 12-Sep-06 | Low Latency, Working VPLS |
| 137941 | 137941-US-NP | US7619992 | 11/224057 | 20070058622 | US | 17-Nov-09 | 28-May-28 | 13-Sep-05 | Low Latency, Working VPLS |
| 137954 | 137954-US-NP | US7898956 | 11/519559 | 20080062873 | US | 1-Mar-11 | 23-Dec-29 | 12-Sep-06 | Credit-Based Rate Control For High-Speed Serial Interfaces |
| 137958 | 137958-CN-NP | ZL200610126516.6 | 200610126516.6 | 1925412 | CN | 22-May-13 | 25-Aug-26 | 25-Aug-06 | Method And System Of Multicast Host Authorization, Tracking, And Accounting |
| 137958 | 137958-US-NP | US8503446 | 11/212870 | 20070047545 | US | 6-Aug-13 | 8-Nov-28 | 29-Aug-05 | Multicast Host Authorization Tracking, And Accounting |
| 137961 | 137961-US-NP | US7719957 | 11/212661 | 20070047556 | US | 18-May-10 | 11-Aug-27 | 29-Aug-05 | Resiliency In Minimum Cost Tree-Based VPLS Architecture |
| 137970 | 137970-DE-EPA | EP1758310 | 06300882.5 | EP1758310 | DE | 20-Apr-11 | 17-Aug-26 | 17-Aug-06 | Mechanism To Avoid Expensive Double-Encryption In Mobile Networks |
| 137970 | 137970-FR-EPA | EP1758310 | 06300882.5 | EP1758310 | FR | 20-Apr-11 | 17-Aug-26 | 17-Aug-06 | Mechanism To Avoid Expensive Double-Encryption In Mobile Networks |
| 137970 | 137970-GB-EPA | EP1758310 | 06300882.5 | EP1758310 | GB | 20-Apr-11 | 17-Aug-26 | 17-Aug-06 | Mechanism To Avoid Expensive Double-Encryption In Mobile Networks |
| 137970 | 137970-US-NP | US7613920 | 11/207801 | 20070043940 | US | 3-Nov-09 | 3-Sep-26 | 22-Aug-05 | Mechanism To Avoid Expensive Double-Encryption In Mobile Networks |
| 137978 | 137978-US-NP | US7613753 | 11/604722 | 20080126453 | US | 3-Nov-09 | 16-Jul-27 | 28-Nov-06 | A Parallel Hardware Runtime Machine For Functional Programs |
| 137981 | 137981-US-NP | US8730814 | 11/373147 | 20060268680 | US | 20-May-14 | 15-Jul-29 | 25-May-05 | Communication Network Connection Failure Protection Methods And Systems |
| 137981 | 137981-EP-EPT | | 06765612.4 | EP1889401 | EP | | 22-May-26 | 22-May-06 | Communication Network Connection Failure Protection Methods And Systems |
| 139037 | 139037-US-NP | US7102895 | 10/186418 | | US | 5-Sep-06 | 12-Jul-24 | 1-Jul-02 | BRACKET ASSEMBLY USED TO CONNECT A PLUG-IN CARD TO A BACKPLANE |
| 139070 | 139070-DE-EPA | EP1429519 | 03026026.9 | EP1429519 | DE | 2-Aug-06 | 12-Nov-23 | 12-Nov-03 | GRAPHICAL PROXY FOR LESS CAPABLE TERMINALS |

PATENT
REEL: 044000 FRAME: 0174

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 139070 | 139070-FR-EPA | EP1425519 | 03026026.9 | EP1425519 | FR | 2-Aug-06 | 12-Nov-23 | 12-Nov-03 | GRAPHICAL PROXY FOR LESS CAPABLE TERMINALS |
| 139070 | 139070-GB-EPA | EP1425519 | 03026026.9 | EP1425519 | GB | 2-Aug-06 | 12-Nov-23 | 12-Nov-03 | GRAPHICAL PROXY FOR LESS CAPABLE TERMINALS |
| 139070 | 139070-US-NP | US7110763 | 10/317447 | 20040114603 | US | 19-Sep-06 | 4-Apr-24 | 12-Dec-02 | GRAPHICAL PROXY FOR LESS CAPABLE TERMINALS |
| 139074 | 139074-US-NP | US6992978 | 09/324454 | | US | 31-Jan-06 | 2-Jul-19 | 2-Jul-99 | METHOD AND SYSTEM FOR PATH PROTECTION IN A COMMUNICATIONS NETWORK |
| 139078 | 139078-US-NP | US6973178 | 10/320290 | | US | 6-Dec-05 | 27-Aug-23 | 16-Dec-02 | METHOD AND APPARATUS FOR IMPLEMENTING A BANDLIMITED RINGING SIGNAL FOR TELEPHONE NETWORKS |
| 139082 | 139082-DE-EPA | EP1517525 | 04020718.5 | EP1517525 | DE | 9-Apr-08 | 1-Sep-24 | 1-Sep-04 | APPARATUS, AND ASSOCIATED METHOD, FOR SELECTABLY AND AUTOMATICALLY REDIRECTING A TELEPHONIC CALL TO A SECONDARY LOCATION |
| 139082 | 139082-US-NP | US7460658 | 10/663881 | 20050058269 | US | 2-Dec-08 | 27-Dec-26 | 16-Sep-03 | Apparatus, And An Associated Method, For Selectably And Automatically Redirecting A Telephonic Call To A Secondary Location |
| 139086 | 139086-US-CIP | US6826210 | 10/213278 | 20030026305 | US | 30-Nov-04 | 6-Aug-22 | 6-Aug-02 | POWER CONTROL CIRCUIT FOR LASER DIODE HAVING WAVELENGTH COMPENSATION |
| 139102 | 139102-DE-EPA | EP1494412 | 04015542.6 | EP1494412 | DE | 30-Aug-06 | 1-Jul-24 | 1-Jul-04 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139102 | 139102-FR-EPA | EP1494412 | 04015542.6 | EP1494412 | FR | 30-Aug-06 | 1-Jul-24 | 1-Jul-04 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139102 | 139102-GB-EPA | EP1494412 | 04015542.6 | EP1494412 | GB | 30-Aug-06 | 1-Jul-24 | 1-Jul-04 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139102 | 139102-IT-EPA | EP1494412 | 04015542.6 | EP1494412 | IT | 30-Aug-06 | 1-Jul-24 | 1-Jul-04 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139102 | 139102-US-NP | US7706519 | 10/612471 | 20050002378 | US | 27-Apr-10 | 5-Nov-27 | 2-Jul-03 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139102 | 139102-CN-NP | ZL10062418.1 | 200410062418.1 | 1578529 | CN | 23-Jun-10 | 2-Jul-24 | 2-Jul-04 | ASSEMBLY, AND ASSOCIATED METHOD, FOR TELEPHONIC CALL CONNECTION WITH A VIRTUALLY-RESIDENT TELEPHONIC STATION |
| 139106 | 139106-US-NP | US7242668 | 10/412127 | 20040090923 | US | 10-Jul-07 | 5-Jan-26 | 11-Apr-03 | NETWORK MONITORING SYSTEM RESPONSIVE TO CHANGES IN PACKET ARRIVAL VARIANCE AND MEAN |
| 139133 | 139133-DE-EPA | EP1511238 | 04018217.2 | EP1511238 | DE | 23-Feb-11 | 31-Jul-24 | 31-Jul-04 | DISTRIBUTED AND DISJOINT FORWARDING AND ROUTING SYSTEM AND METHOD |
| 139133 | 139133-FR-EPA | EP1511238 | 04018217.2 | EP1511238 | FR | 23-Feb-11 | 31-Jul-24 | 31-Jul-04 | DISTRIBUTED AND DISJOINT FORWARDING AND ROUTING SYSTEM AND METHOD |
| 139133 | 139133-GB-EPA | EP1511238 | 04018217.2 | EP1511238 | GB | 23-Feb-11 | 31-Jul-24 | 31-Jul-04 | DISTRIBUTED AND DISJOINT FORWARDING AND ROUTING SYSTEM AND METHOD |
| 139133 | 139133-US-NP | US7606140 | 10/651134 | 20050050136 | US | 20-Oct-09 | 31-Jul-27 | 28-Aug-03 | DISTRIBUTED AND DISJOINT FORWARDING AND ROUTING SYSTEM AND METHOD |
| 139137 | 139137-US-NP | US7889644 | 10/645257 | 20060041583 | US | 15-Feb-11 | 19-Oct-26 | 21-Aug-03 | MULTI-TIME SCALE ADAPTIVE INTERNET PROTOCOL ROUTING SYSTEM AND METHOD |
| 139149 | 139149-US-DIV | US7337537 | 11/354526 | | US | 4-Mar-08 | 26-Mar-24 | 15-Feb-06 | METHOD FOR FORMING A BACK-DRILLED PLATED THROUGH HOLE IN A PRINTED CIRCUIT BOARD AND THE RESULTING PRINTED CIRCUIT BOARD |
| 139171 | 139171-US-NP | US7451243 | 10/655463 | 20060021753 | US | 11-Nov-08 | 14-Apr-26 | 4-Sep-03 | SYSTEM AND METHOD FOR IMPLEMENTING RMII ETHERNET RESET |
| 139195 | 139195-DE-EPA | EP1551125 | 04029619.6 | EP1551125 | DE | 13-Feb-13 | 15-Dec-24 | 15-Dec-04 | SYSTEM AND METHOD FOR DISCOVERING WAVELENGTHS IN NETWORK ELEMENTS HAVING AN OPTICAL ARCHITECTURE |
| 139195 | 139195-FR-EPA | EP1551125 | 04029619.6 | EP1551125 | FR | 13-Feb-13 | 15-Dec-24 | 15-Dec-04 | SYSTEM AND METHOD FOR DISCOVERING WAVELENGTHS IN NETWORK ELEMENTS HAVING AN OPTICAL ARCHITECTURE |
| 139195 | 139195-GB-EPA | EP1551125 | 04029619.6 | EP1551125 | GB | 13-Feb-13 | 15-Dec-24 | 15-Dec-04 | SYSTEM AND METHOD FOR DISCOVERING WAVELENGTHS IN NETWORK ELEMENTS HAVING AN OPTICAL ARCHITECTURE |
| 139195 | 139195-US-NP | US7650073 | 10/750123 | 20050141437 | US | 19-Jan-10 | 28-Aug-25 | 29-Dec-03 | SYSTEM AND METHOD FOR DISCOVERING WAVELENGTHS IN NETWORK ELEMENTS HAVING AN OPTICAL ARCHITECTURE |
| 139215 | 139215-US-NP | US7602701 | 10/743592 | | US | 13-Oct-09 | 1-Dec-27 | 22-Dec-03 | WIDEBAND CROSS-CONNECT SYSTEM AND PROTECTION METHOD UTILIZING SONET ADD/DROP MUTLIPLEXERS |
| 139217 | 139217-US-NP | US7565357 | 11/026452 | 20060149752 | US | 21-Jul-09 | 13-Nov-26 | 30-Dec-04 | MULTI-SENSOR COMMUNICATION SYSTEM |
| 139217 | 139217-EP-EPA | | 05028327.4 | EP1677481 | EP | | 23-Dec-25 | 23-Dec-05 | MULTI-SENSOR COMMUNICATION SYSTEM |
| 139225 | 139225-US-NP | US7613395 | 10/990157 | 20060104637 | US | 3-Nov-09 | 12-Mar-28 | 16-Nov-04 | OPTICAL NETWORK TERMINATION APPARATUS WITH SHARED COMPONENTS AND PASSIVE OPTICAL NETWORK SYSTEM COMPRISING SAME |
| 139228 | 139228-CN-NP | ZL00100307.0 | 00100307 | 1263421 | CN | 16-Jun-04 | 14-Jan-20 | 14-Jan-00 | METHOD AND DEVICE FOR CONTROL AND COMPATIBLE DELIVERY OF DIGITALLY COMPRESSED VISUAL DATA IN A HETEROGENOUS COMMUNICATION NETWORK **RECEIVED FROM PACKET VIDEO CORPORATION** |
| 139228 | 139228-HK-NP | HK1027704 | 00106854.2 | 1027704A | HK | 1-Apr-05 | 14-Jan-20 | 14-Jan-00 | METHOD AND DEVICE FOR CONTROL AND COMPATIBLE DELIVERY OF DIGITALLY COMPRESSED VISUAL DATA IN A HETEROGENOUS COMMUNICATION NETWORK **ACQUIRED FROM PACKET VIDEO CORPORATION** |
| 139228 | 139228-US-NP | US6498865 | 09/248462 | | US | 24-Dec-02 | 22-Jan-19 | 22-Jan-99 | METHOD AND DEVICE FOR CONTROL AND COMPATIBLE DELIVERY OF DIGITALLY COMPRESSED VISUAL DATA IN A HETEROGENOUS COMMUNICATION NETWORK **RECEIVED FROM PACKET VIDEO CORPORATION** |
| 139233 | 139233-US-NP | US7646730 | 10/926818 | 20050113098 | US | 12-Jan-10 | 21-Nov-26 | 26-Aug-04 | AVAILABILITY AWARE COST MODELING FOR OPTICAL CORE NETWORKS |

PATENT
REEL: 044000 FRAME: 0175

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 139235 | 139235-US-NP | US7760637 | 10/865432 | | US | 20-Jul-10 | 1-May-27 | 10-Jun-04 | SYSTEM AND METHOD FOR IMPLEMENTING FLOW CONTROL WITH DYNAMIC LOAD BALANCING FOR SINGLE CHANNELIZED INPUT TO MULTIPLE OUTPUTS |
| 139237 | 139237-DE-EPA | EP1628441 | 05016837.6 | EP1628441 | DE | 16-Apr-08 | 3-Aug-25 | 3-Aug-05 | SCALABLE VLAN GROUPING IN A PROVIDER METRO ETHERNET |
| 139237 | 139237-FR-EPA | EP1628441 | 05016837.6 | EP1628441 | FR | 16-Apr-08 | 3-Aug-25 | 3-Aug-05 | SCALABLE VLAN GROUPING IN A PROVIDER METRO ETHERNET |
| 139237 | 139237-GB-EPA | EP1628441 | 05016837.6 | EP1628441 | GB | 16-Apr-08 | 3-Aug-25 | 3-Aug-05 | SCALABLE VLAN GROUPING IN A PROVIDER METRO ETHERNET |
| 139237 | 139237-US-NP | US7408036 | 10/922602 | 20060039383 | US | 5-Aug-08 | 4-Aug-26 | 20-Aug-04 | SCALABLE VLAN GROUPING IN A PROVIDER METRO ETHERNET |
| 139284 | 139284-US-NP | US7835513 | 11/271289 | 20060115069 | US | 16-Nov-10 | 8-May-28 | 12-Nov-05 | SS7 TELECOMMUNICATIONS NODE AND METHOD FOR SYNTHETIC GLOBAL TITLE TRANSLATION |
| 139285 | 139285-US-NP | US7921193 | 10/967385 | 20060095560 | US | 5-Apr-11 | 3-Feb-30 | 16-Oct-04 | SYSTEM AND METHOD FOR LEVERAGING END-USERS' PREFERENCES FOR EFFICIENT COMMUNICATIONS |
| 139313 | 139313-CN-NP | ZL10114118.8 | 200510114118.8 | | CN | 10-Nov-10 | 17-Oct-25 | 17-Oct-05 | HEAT DISSIPATION SYSTEM FOR MULTIPLE INTEGRATED CIRCUITS MOUNTED ON A PRINTED CIRCUIT BOARD |
| 139313 | 139313-DE-EPA | EP1648213 | 05022017.7 | EP1648213 | DE | 26-Nov-08 | 10-Oct-25 | 10-Oct-05 | HEAT DISSIPATION SYSTEM FOR MULTIPLE INTEGRATED CIRCUITS MOUNTED ON A PRINTED CIRCUIT BOARD |
| 139313 | 139313-FR-EPA | EP1648213 | 05022017.7 | EP1648213 | FR | 26-Nov-08 | 10-Oct-25 | 10-Oct-05 | HEAT DISSIPATION SYSTEM FOR MULTIPLE INTEGRATED CIRCUITS MOUNTED ON A PRINTED CIRCUIT BOARD |
| 139313 | 139313-GB-EPA | EP1648213 | 05022017.7 | EP1648213 | GB | 26-Nov-08 | 10-Oct-25 | 10-Oct-05 | HEAT DISSIPATION SYSTEM FOR MULTIPLE INTEGRATED CIRCUITS MOUNTED ON A PRINTED CIRCUIT BOARD |
| 139313 | 139313-US-NP | US7502229 | 11/157667 | 20060082974 | US | 10-Mar-09 | 12-Nov-26 | 21-Jun-05 | HEAT DISSIPATION SYSTEM FOR MULTIPLE INTEGRATED CIRCUITS MOUNTED ON A PRINTED CIRCUIT BOARD |
| 139355 | 139355-US-PCT | US7616648 | 10/510436 | 2005023228 | US | 10-Nov-09 | 26-Feb-26 | 10-Apr-03 | INTERNET AUDIO GATEWAY |
| 139381 | 139381-US-PCT | US8103279 | 10/599893 | 20110104462 | US | 24-Jan-12 | 10-Jan-26 | 21-Apr-05 | Restrictive And Preferential Routing In A Distributed Mobile Switching Center Environment With Media Gateway Clusters |
| 139394 | 139394-JP-NP | JP4560506 | 2006304842 | | JP | 30-Jul-10 | 10-Nov-26 | 10-Nov-06 | CLUSTERING CALL SERVERS TO PROVIDE PROTECTION AGAINST CALL SERVER FAILURE |
| 139394 | 139394-US-NP | US9264455 | 11/274956 | 20070109960 | US | 16-Feb-16 | 2-Apr-32 | 17-Nov-05 | Clustering Call Servers To Provide Protection Against Call Server Failure |
| 139402 | 139402-US-NP | US8565095 | 11/315512 | 20060250971 | US | 22-Oct-13 | 1-Oct-28 | 22-Dec-05 | Context Controlled Data Tap Utilizing Parallel Logic for Integrated Link Monitoring |
| 139403 | 139403-US-NP | US8228956 | 11/315544 | 20060233202 | US | 24-Jul-12 | 11-Oct-28 | 22-Dec-05 | Time Stamp Offset In Data Packet Bundling |
| 139424 | 139424-US-CNT[2] | US9307576 | 13/647675 | 20130028173 | US | 5-Apr-16 | 18-Jan-27 | 9-Oct-12 | Core Network Interface For Packet Domain For UMA UNC Applications |
| 139424 | 139424-EP-EPT | | 06761964.3 | EP1882377 | EP | | 3-Apr-26 | | METHOD AND SYSTEM TO PROVIDE IMPROVED CORE NETWORK INTERFACE FOR PACKET DOMAIN FOR UMA UNC APPLICATIONS |
| 139465 | 139465-US-NP | US8295186 | 11/536315 | 20080080501 | US | 23-Oct-12 | 19-Jan-28 | 28-Sep-06 | Individual End-To-End Q/Dv/L Measurement in IP Multicast |
| 139469 | 139469-US-NP | US7676550 | 11/398111 | | US | 9-Mar-10 | 12-Dec-27 | 5-Apr-06 | MULTIPLE ACCESS PRESENCE AGENT |
| 139470 | 139470-US-NP | US7890474 | 11/382360 | | US | 15-Feb-11 | 2-Jan-27 | 9-May-06 | PRESENCE DRIVEN COMMUNICATION CONTACTS |
| 139500 | 139500-US-CIP | US7817789 | 11/458581 | 20060245550 | US | 19-Oct-10 | 16-Aug-22 | 19-Jul-06 | MASS CALL DEFENSE |
| 140193 | 140193-US-NP | US7784028 | 10/896877 | 20050027789 | US | 24-Aug-10 | 23-JuI-24 | 23-JuI-04 | Method for milti-standard software defined radio base-band processing |
| 140193 | 140193-DE-EPA | EP1503603 | 04015290.2 | EP1503603 | DE | 12-Sep-12 | 30-Jun-24 | 30-Jun-04 | Method for multi-standard software defined radio base-band processing |
| 140193 | 140193-FR-EPA | EP1503603 | 04015290.2 | EP1503603 | FR | 12-Sep-12 | 30-Jun-24 | 30-Jun-04 | Method for multi-standard software defined radio base-band processing |
| 140193 | 140193-GB-EPA | EP1503603 | 04015290.2 | EP1503603 | GB | 12-Sep-12 | 30-Jun-24 | 30-Jun-04 | Method for multi-standard software defined radio base-band processing |
| 150012 | 150012-US-NP | US7570649 | 11/067506 | 20060193332 | US | 4-Aug-09 | 29-Jan-27 | 28-Feb-05 | Forwarding State Sharing Between Multiple Traffic Paths In A Communication Network |
| 150013 | 150013-DE-EPA | EP1764951 | 06300951.8 | EP1764951 | DE | 2-Nov-11 | 14-Sep-26 | 14-Sep-06 | Statistical Trace-Based Methods For Real-Time Traffic Classification |
| 150013 | 150013-FR-EPA | EP1764951 | 06300951.8 | EP1764951 | FR | 2-Nov-11 | 14-Sep-26 | 14-Sep-06 | Statistical Trace-Based Methods For Real-Time Traffic Classification |
| 150013 | 150013-GB-EPA | EP1764951 | 06300951.8 | EP1764951 | GB | 2-Nov-11 | 14-Sep-26 | 14-Sep-06 | Statistical Trace-Based Methods For Real-Time Traffic Classification |
| 150013 | 150013-US-NP | US7782793 | 11/226328 | 20070076606 | US | 24-Aug-10 | 2-Mar-28 | 15-Sep-05 | Statistical Trace-Based Methods For Real-Time Traffic Classification |
| 150018 | 150018-US-NP | US8079017 | 11/288226 | 20070124726 | US | 13-Dec-11 | 14-Jul-30 | 29-Nov-05 | Automated QS Interface Testing Framework |
| 150022 | 150022-US-NP | US7436291 | 11/324596 | 20070157052 | US | 14-Oct-08 | 16-Aug-26 | 3-Jan-06 | Protection Of Devices In A Redundant Configuration |
| 150033 | 150033-CN-NP | ZL200610071101.3 | 200610071101.3 | 1822588 | CN | 26-Jan-11 | 24-Jan-26 | 24-Jan-06 | Communication Traffice Management Monitoring Systems And Methods |
| 150033 | 150033-US-NP | US7489628 | 11/041561 | 20060164979 | US | 10-Feb-09 | 25-Jul-26 | 24-Jan-05 | Communication Traffic Management Monitoring Systems and Methods |
| 150036 | 150036-US-NP | US7668914 | 11/090308 | 20060242240 | US | 23-Feb-10 | 25-Dec-27 | 28-Mar-05 | Milestone Synchronization In Broadcast Multimedia Streams |
| 150051 | 150051-US-CIP | US7679924 | 11/437965 | 20070086175 | US | 16-Mar-10 | 13-Aug-28 | 19-May-06 | Configurable Chassis Guidance System and Method |
| 150057 | 150057-US-NP | US9083915 | 11/905247 | 20090089834 | US | 14-Jul-15 | 27-Aug-29 | 28-Sep-07 | 3D Electronic Program Guide |
| 150063 | 150063-CN-NP | ZL200880001699.6 | 200880001699.6 | 101578637 | CN | 19-Sep-12 | 16-Jan-28 | 16-Jan-08 | Mechanism For Authentication Of Caller And Callee In VOIP (Or IMS) Networks |
| 150063 | 150063-EP-EPT | | 08719874.3 | EP2104927 | EP | | 16-Jan-28 | 16-Jan-08 | Mechanism For Authentication Of Caller and Callee In VOIP (or IMS) Networks |
| 150063 | 150063-US-NP | US8102838 | 11/653980 | 20080172728 | US | 24-Jan-12 | 25-Nov-30 | 17-Jan-07 | Mechanism For Authentication Of Caller and Callee Using Otoacoustic Emissions |
| 150065 | 150065-US-NP | US7724660 | 11/301714 | 20070133419 | US | 25-May-10 | 6-Oct-28 | 13-Dec-05 | Communication Traffic Congestion Management Systems and Methods |
| 150079 | 150079-US-NP | US7603377 | 11/255953 | 20060288020 | US | 13-Oct-09 | 1-Feb-27 | 24-Oct-05 | Methods and Data Structure for Indexed Storage of Hierarchically Interrelated Information in a Relational Database |
| 150091 | 150091-US-DIV | US7962958 | 12/709015 | 20100142709 | US | 14-Jun-11 | 5-Oct-25 | 19-Feb-10 | Rogue Access Point Detection In Wireless Networks |
| 150091 | 150091-US-NP | US7716740 | 11/242884 | 20070079376 | US | 11-May-10 | 5-Aug-28 | 5-Oct-05 | Rogue Access Point Detection In Wireless Networks |

PATENT
REEL: 044000 FRAME: 0176

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 150115 | 150115-EP-EPA | | 06301009.4 | EP1783610 | EP | | 3-Oct-26 | 3-Oct-06 | Communication System Hierarchical Testing Systems And Methods - Entity Dependent Automatic Selection Of Tests |
| 150136 | 150136-US-NP | US7885398 | 11/367401 | 20070200762 | US | 8-Feb-11 | 9-Dec-29 | 6-Mar-06 | Multiple Criteria Based Load Balancing |
| 150142 | 150142-US-NP | US7889656 | 11/392736 | 20070237079 | US | 15-Feb-11 | 16-Dec-29 | 30-Mar-06 | Binned Duration Flow Tracking |
| 150150 | 150150-US-NP | US7688721 | 11/373919 | 20070211627 | US | 30-Mar-10 | 1-Sep-28 | 13-Mar-06 | Distributed Communication Traffic Control Systems And Methods |
| 150152 | 150152-US-NP | US9030968 | 11/453875 | 20070291736 | US | 12-May-15 | 28-Dec-27 | 16-Jun-06 | System And Method For Processing A Conference Session Through A Communication Channel |
| 150176 | 150176-US-NP | US7500196 | 11/386806 | 20070223486 | US | 3-Mar-09 | 15-Feb-27 | 23-Mar-06 | Method and System For Generating Route Distinguishers And Targets for A Virtual Private Network |
| 150177 | 150177-US-NP | US7872973 | 11/377578 | 20070217336 | US | 18-Jan-11 | 23-Jan-28 | 17-Mar-06 | A Method And System For Using A Queuing Device As A Lossless Stage In A Network Device In A Communications Network |
| 150185 | 150185-US-NP | US7580359 | 11/353086 | 20070189170 | US | 25-Aug-09 | 10-Mar-28 | 14-Feb-06 | A Method and System For Maximizing Network Capacity Utilization In Multiprotocol Label Switched Networks By Moving Label Switched Paths |
| 150204 | 150204-US-NP | US7312993 | 11/313748 | 20070144704 | US | 25-Dec-07 | 9-Apr-26 | 22-Dec-05 | Electronics Equipment Cabinet |
| 150205 | 150205-US-NP | US8375109 | 11/701182 | | US | 12-Feb-13 | 8-Apr-28 | 31-Jan-07 | Shortened DHCP Lease Time |
| 150208 | 150208-US-NP | US7613938 | 11/370618 | 20070214372 | US | 3-Nov-09 | 23-Dec-27 | 8-Mar-06 | Power Cycle Circuit |
| 150210 | 150210-US-NP | US8191106 | 11/808236 | 20080307487 | US | 29-May-12 | 28-Nov-30 | 7-Jun-07 | System And Method Of Network Access Security Policy Management For Multimodal Device |
| 150215 | 150215-US-NP | US7756028 | 11/412085 | 20070253333 | US | 13-Jul-10 | 13-May-29 | 27-Apr-06 | Pulsed Backpressure Mechanism For Reduced FIFO Utilization |
| 150240 | 150240-US-NP | US7710999 | 11/411968 | 20070255842 | US | 4-May-10 | 3-Jun-27 | 27-Apr-06 | Policy Calendar |
| 150244 | 150244-US-NP | US7512776 | 11/367414 | 20070208927 | US | 31-Mar-09 | 13-Jun-27 | 6-Mar-06 | Optimized Control Plane Signalling For A High Availability Network Device In A Communications Network |
| 150253 | 150253-US-NP | US7649906 | 11/412143 | 20070253446 | US | 19-Jan-10 | 23-Jan-29 | 27-Apr-06 | Method Of Reducing Buffer Usage By Detecting Missing Fragments And Idle Links For Multilink Protocols And Devices Incorporating Same |
| 150256 | 150256-US-NP | US7697558 | 11/717090 | 20080225848 | US | 13-Apr-10 | 23-Jun-28 | 13-Mar-07 | EAS Enhancement Using Alert Server and Metro ATM Network for DSL Deployment |
| 150257 | 150257-US-NP | US7636357 | 11/412084 | 20070253338 | US | 22-Dec-09 | 20-May-28 | 27-Apr-06 | Method Of Collecting Consistent Flow Statistics Through Multiple Congestion Points Within A Multi-Service Switch/Router And Multi-Service Switches/Routers Provisioned With Same |
| 150258 | 150258-US-NP | US8315951 | 11/979304 | 20090119182 | US | 20-Nov-12 | 6-Nov-29 | 1-Nov-07 | Identity Verification For Secure E-Commerce Transactions |
| 150265 | 150265-US-NP | US8948045 | 11/449073 | 20070286094 | US | 3-Feb-15 | 26-Dec-27 | 8-Jun-06 | Communication System And Method Of Configuring A Communication Interface |
| 150266 | 150266-US-NP | US7734949 | 11/394261 | 20070234101 | US | 8-Jun-10 | 4-Jan-28 | 30-Mar-06 | Information Error Recovery Apparatus and Methods |
| 150268 | 150268-US-NP | US8416691 | 11/414725 | | US | 9-Apr-13 | 12-Apr-28 | 27-Apr-06 | Associating Hosts With Subscriber And Service Based Requirements |
| 150268 | 150268-EP-EPT | | 07789679.3 | EP2014058 | EP | | 27-Apr-27 | 27-Apr-07 | Associating Hosts With Subscriber And Service Based Requirements |
| 150270 | 150270-US-NP | US7827310 | 11/413965 | | US | 2-Nov-10 | 20-Sep-28 | 27-Apr-06 | Host Connectivity Verification |
| 150272 | 150272-US-NP | US8284656 | 11/443101 | 20070253326 | US | 9-Oct-12 | 8-Feb-30 | 31-May-06 | System And Method For Resilient VPLS Over Multi-Nodal APS Protected Provider Edge Nodes |
| 150292 | 150292-DE-EPT | EP2047628 | 07859556.8 | EP2047628 | DE | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-FR-EPT | EP2047628 | 07859556.8 | EP2047628 | FR | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-GB-EPT | EP2047628 | 07859556.8 | EP2047628 | GB | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-CN-PCT | ZL200780025991.7 | 200780025991.7 | 101490995 | CN | 19-Jun-13 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150296 | 150296-US-NP | US8214451 | 11/624718 | 20080178169 | US | 3-Jul-12 | 13-Dec-27 | 19-Jan-07 | Network Service Version Management |
| 300120 | 300120-FR-DP | FR9549576 | 9549576 | | FR | 14-Sep-95 | 14-Sep-20 | 14-Sep-95 | ICONE |
| 300158 | 300158-FR-DP | FR971511 | 971511 | | FR | 13-Mar-97 | 13-Mar-22 | 13-Mar-97 | 20 MODELES D'ICONE (DEPOT GROUPE) |
| 800002 | 800002-EP-EPA | | 07300840.1 | EP1965575 | EP | | 1-Mar-27 | | Process of personal security management |
| 800007 | 800007-EP-EPA | | 06022378.1 | EP1916816 | EP | | 26-Oct-26 | 26-Oct-06 | Method to establish public communication link inside a private Intranet |
| 800051 | 800051-FR-NP | FR2912028 | 0752952 | 2912028 | FR | 12-Jun-09 | 30-Jan-27 | | GUEST MOBILE USER ON FIXED NETWORK |
| 800051 | 800051-EP-EPA | | 08101049.8 | EP1953968 | EP | | 29-Jan-28 | 29-Jan-08 | PROCÉDÉ DÉTABLISSEMENT DE COMMUNICATIONS À COÛT RÉDUIT POUR UN UTILISATEUR DE TERMINAL MOBILE SITUÉ À PROXIMITÉ DUN TERMINAL CONNECTÉ A UN RÉSEAU FIXE, ET DISPOSITIFS DE CONTRÔLE DÉTABLISSEMENT DE COMMUNICATION ASSOCIÉS |
| 800096 | 800096-DE-EPA | EP1947887 | 07290083.0 | EP1947887 | DE | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800096 | 800096-FR-EPA | EP1947887 | 07290083.0 | EP1947887 | FR | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800096 | 800096-GB-EPA | EP1947887 | 07290083.0 | EP1947887 | GB | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800101 | 800101-JP-PCT | JP4865042 | 2005549387 | 2010518769 | JP | 18-Nov-11 | 29-Jan-28 | 29-Jan-08 | Dynamic Transcoding Management |
| 800101 | 800101-US-NP | US8605581 | 12029067 | 20080192760 | US | 10-Dec-13 | 12-Aug-31 | 11-Feb-08 | Method And Apparatus For Assigning Transcoding Resources In A Session Boarder Controller |
| 800114 | 800114-CN-PCT | ZL200780033893.8 | 200780033893.8 | 101517988 | CN | 19-Sep-12 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications |
| 800114 | 800114-DE-EPT | EP2078394 | 07849299.8 | EP2078394 | DE | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-FR-EPT | EP2078394 | 07849299.8 | EP2078394 | FR | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-GB-EPT | EP2078394 | 07849299.8 | EP2078394 | GB | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-US-NP | US8155156 | 11/521690 | 20080069149 | US | 10-Apr-12 | 14-Jul-29 | 15-Sep-06 | Synchronization Recovery For Multiple-Link Communications |

PATENT
REEL: 044000 FRAME: 0177

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 800134 | 800134-US-NP | US8111587 | 12/355866 | 20100183295 | US | 7-Feb-12 | 29-May-30 | 19-Jan-09 | Rogue ONU Detection Via Photonic Mixing |
| 800152 | 800152-DE-EPA | EP2031808 | 07291057.3 | EP2031808 | DE | 11-Nov-09 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800152 | 800152-DE-EPD | EP2051460 | 09151703.7 | EP2051460 | DE | 7-Jul-10 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800152 | 800152-FR-EPA | EP2031808 | 07291057.3 | EP2031808 | FR | 11-Nov-09 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800152 | 800152-FR-EPD | EP2051460 | 09151703.7 | EP2051460 | FR | 7-Jul-10 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800152 | 800152-GB-EPA | EP2031808 | 07291057.3 | EP2031808 | GB | 11-Nov-09 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800152 | 800152-GB-EPD | EP2051460 | 09151703.7 | EP2051460 | GB | 7-Jul-10 | 31-Aug-27 | 31-Aug-07 | Multi-connections delivery over WiMAX |
| 800153 | 800153-US-NP | US8326917 | 12/133117 | 20080313279 | US | 4-Dec-12 | 14-May-29 | 4-Jun-08 | Method And Apparatus For Identifying An Alternative Peer Hosting An Alternative Communication Service |
| 800153 | 800153-DE-EPA | EP2007103 | 07301123.1 | EP2007103 | DE | 5-Aug-09 | 18-Jun-27 | 18-Jun-07 | Service peer as service provider for users in a peer-to-peer network |
| 800153 | 800153-FR-EPA | EP2007103 | 07301123.1 | EP2007103 | FR | 5-Aug-09 | 18-Jun-27 | 18-Jun-07 | Service peer as service provider for users in a peer-to-peer network |
| 800153 | 800153-GB-EPA | EP2007103 | 07301123.1 | EP2007103 | GB | 5-Aug-09 | 18-Jun-27 | 18-Jun-07 | Service peer as service provider for users in a peer-to-peer network |
| 800172 | 800172-US-NP | US7730029 | 11/521347 | 20080082630 | US | 1-Jun-10 | 14-Jun-27 | 15-Sep-06 | System And Method Of Fault Tolerant Reconciliation Process For Control Card Redundancy |
| 800173 | 800173-US-NP | US8032271 | 11/975002 | 20090101382 | US | 20-Sep-11 | 13-Jan-30 | 17-Oct-07 | Improved Sealed Expansion Module |
| 800178 | 800178-US-NP | US8290368 | 12/500111 | 20110008045 | US | 16-Oct-12 | 8-Mar-31 | 9-Jul-09 | Detecting Collisions On Multipoint Shared Optical Media |
| 800279 | 800279-US-NP | US8125916 | 12/117983 | 20090325568 | US | 28-Feb-12 | 9-May-28 | 9-May-08 | Method Of Transmitting Signaling Messages |
| 800283 | 800283-US-NP | US8109321 | 12/043078 | 20090223647 | US | 7-Feb-12 | 10-Nov-30 | 5-Mar-08 | Modular Heat Sink Assembly Comprising A Larger Main Heat Sink Member Thermally Connected To Smaller Additional Floating Heat Sink Members |
| 800286 | 800286-EP-EPA | | 06291848.7 | EP1928196 | EP | | 30-Nov-26 | 30-Nov-06 | RADIO FLOW CONTROL FOR UMTS HSUPA CONSIDERING TRANSMISSION CAPACITY |
| 800287 | 800287-EP-EPT | | 07848877.2 | EP2100419 | EP | | 11-Sep-27 | 11-Sep-07 | MS SEAMLESS MOBILITY BETWEEN HSI ONE TUNNEL MODE AND GPRS/UMTS TECHNOLOGIES |
| 800290 | 800290-EP-EPA | | 08102192.5 | EP1968258 | EP | | 29-Feb-28 | 29-Feb-08 | ROUTAGE DE TRAFIC ENTRE SITES DISTANTS SUR UN RESEAU DE TRANSMISSION RADIO NON MAILLE |
| 800310 | 800310-EP-EPA | | 08104239.2 | EP2110994 | EP | | 3-Jun-28 | 3-Jun-08 | LAC (L2TP ACCESS CONTROLLER) IN WiMAX WITH IP-CS |
| 800310 | 800310-FR-NP | FR2917258 | 0755503 | 2917258 | FR | 26-Feb-10 | 6-Jun-27 | 6-Jun-07 | LAC (L2TP ACCESS CONTROLLER) IN WiMAX WITH IP-CS |
| 800329 | 800329-US-NP | US7857267 | 11/818136 | 20080310083 | US | 28-Dec-10 | 2-May-29 | 13-Jun-07 | Unique Mounting for Computer Equipment in Frames |
| 800387 | 800387-CN-NP | ZL200810130005.0 | 200810130005.0 | CN101355803A | CN | 14-Sep-11 | 23-Jul-28 | 23-Jul-08 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-DE-EPA | EP2031907 | 07290921.1 | EP2031907 | DE | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-ES-EPA | EP2031907 | 07290921.1 | EP2031907 | ES | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-FR-EPA | EP2031907 | 07290921.1 | EP2031907 | FR | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-GB-EPA | EP2031907 | 07290921.1 | EP2031907 | GB | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-IT-EPA | EP2031907 | 07290921.1 | EP2031907 | IT | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-NL-EPA | EP2031907 | 07290921.1 | EP2031907 | NL | 8-Jul-09 | 23-Jul-27 | 23-Jul-07 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-JP-PCT | JP5174164 | 2010517378 | 2010534437 | JP | 11-Jan-13 | 23-Jul-28 | 23-Jul-08 | OFDM resource assignment strategy and signaling |
| 800387 | 800387-US-NP | US8121081 | 12/177500 | 20090029711 | US | 21-Feb-12 | 7-Sep-30 | 22-Jul-08 | Method and Apparatus Signaling Resource Allocation |
| 800389 | 800389-US-NP | US7929455 | 11/776655 | 20080151780 | US | 19-Apr-11 | 5-Mar-28 | 12-Jul-07 | Optimization of Memory for EthOAM Multicast Entries |
| 800404 | 800404-EP-EPA | | 08290554.8 | EP2006783 | EP | | 13-Jun-28 | 13-Jun-08 | PROCEDE DE DESCRIPTION COOPERATIVE D'OBJETS MEDIAS |
| 800410 | 800410-US-NP | US7826378 | 11/689834 | 20080232794 | US | 2-Nov-10 | 19-Nov-28 | 22-Mar-07 | Distributed Virtual Port Loopback Implementation In a PON Architecture |
| 800425 | 800425-DE-EPA | EP2001201 | 08290511.8 | EP2001201 | DE | 22-Sep-10 | 3-Jun-28 | 3-Jun-08 | MMS routing using a transparent proxy server |
| 800425 | 800425-FR-EPA | EP2001201 | 08290511.8 | EP2001201 | FR | 22-Sep-10 | 3-Jun-28 | 3-Jun-08 | MMS routing using a transparent proxy server |
| 800425 | 800425-GB-EPA | EP2001201 | 08290511.8 | EP2001201 | GB | 22-Sep-10 | 3-Jun-28 | 3-Jun-08 | MMS routing using a transparent proxy server |
| 800573 | 800573-DE-EPA | EP2023532 | 08159655.3 | EP2023532 | DE | 6-Apr-11 | 3-Jul-28 | 3-Jul-08 | Dynamic and graphical analyzer inside the cartographic area |
| 800573 | 800573-FR-EPA | EP2023532 | 08159655.3 | EP2023532 | FR | 6-Apr-11 | 3-Jul-28 | 3-Jul-08 | Dynamic and graphical analyzer inside the cartographic area |
| 800573 | 800573-GB-EPA | EP2023532 | 08159655.3 | EP2023532 | GB | 6-Apr-11 | 3-Jul-28 | 3-Jul-08 | Dynamic and graphical analyzer inside the cartographic area |
| 800612 | 800612-DE-EPA | EP1944987 | 07300719.7 | EP1944987 | DE | 13-Mar-13 | 11-Jan-27 | 11-Jan-07 | Interference coordination with on-demand support by neighbor cells |
| 800612 | 800612-FR-EPA | EP1944987 | 07300719.7 | EP1944987 | FR | 13-Mar-13 | 11-Jan-27 | 11-Jan-07 | Interference coordination with on-demand support by neighbor cells |
| 800612 | 800612-GB-EPA | EP1944987 | 07300719.7 | EP1944987 | GB | 13-Mar-13 | 11-Jan-27 | 11-Jan-07 | Interference coordination with on-demand support by neighbor cells |
| 800621 | 800621-DE-EPA | EP2180743 | 08291003.5 | EP2180743 | DE | 30-Apr-14 | 24-Oct-28 | 24-Oct-08 | Virtual Macro Base Station for Wireless Cellular Networks |
| 800621 | 800621-FR-EPA | EP2180743 | 08291003.5 | EP2180743 | FR | 30-Apr-14 | 24-Oct-28 | 24-Oct-08 | Virtual Macro Base Station for Wireless Cellular Networks |
| 800621 | 800621-GB-EPA | EP2180743 | 08291003.5 | EP2180743 | GB | 30-Apr-14 | 24-Oct-28 | 24-Oct-08 | Virtual Macro Base Station for Wireless Cellular Networks |
| 800663 | 800663-DE-EPT | EP2193620 | 08786415.3 | EP2193620 | DE | 11-Jan-17 | 24-Jul-28 | 24-Jul-08 | Retransmission of erroneous/lost packets over broadcast systems via cellular networks |
| 800663 | 800663-FR-EPT | EP2193620 | 08786415.3 | EP2193620 | FR | 11-Jan-17 | 24-Jul-28 | 24-Jul-08 | Retransmission of erroneous/lost packets over broadcast systems via cellular networks |
| 800663 | 800663-GB-EPT | EP2193620 | 08786415.3 | EP2193620 | GB | 11-Jan-17 | 24-Jul-28 | 24-Jul-08 | Retransmission of erroneous/lost packets over broadcast systems via cellular networks |

PATENT
REEL: 044000 FRAME: 0178

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 800663 | 800663-IN-PCT | | 2311/CHENP/2010 | 2311/CHENP/2010 | IN | | 24-Jul-28 | 24-Jul-08 | METHOD OF TRANSMITTING DATA FROM AN INFRASTRUCTURE OF A RADIO-COMMUNICATION NETWORK TO USER EQUIPMENT, AND EQUIPMENT FOR IMPLEMENTING THE METHOD |
| 800663 | 800663-US-PCT | US8537749 | 12/678369 | 20100287593 | US | 17-Sep-13 | 24-Oct-29 | 24-Oct-29 | Method Of Transmitting Data From An Infrastructure Of A Radio-Communication Network To User Equipment, And Equipment For Implementing The Method |
| 800693 | 800693-US-NP | US7792942 | 11/712576 | | US | 7-Sep-10 | 30-Mar-28 | 27-Feb-07 | DHCP Server Synchronization with DHCP Proxy |
| 800765 | 800765-US-NP | US8213792 | 11/940377 | 20080138062 | US | 3-Jul-12 | 26-Oct-28 | 15-Nov-07 | Automatic ONT Self Disabling System, Method and Computer Readable Medium |
| 800818 | 800818-US-NP | US7801023 | 11/902708 | 20090080446 | US | 21-Sep-10 | 9-Jul-28 | 25-Sep-07 | Mechanism For Efficient Endpoint Discriminator Allocation For APS Protected MLPPP Bundles On Distributed Routing Systems |
| 800832 | 800832-FR-NP | FR2918230 | 0704721 | 2918230 | FR | 26-Feb-10 | 29-Jun-27 | 29-Jun-07 | PUMMA: PrUning Mechanism in Multipoint Architectures |
| 800836 | 800836-DE-EPA | EP1947800 | 07123753.1 | EP1947800 | DE | 18-Nov-09 | 20-Dec-27 | 20-Dec-07 | Fixed Line network broadcast calls via NGN network. |
| 800836 | 800836-FR-EPA | EP1947800 | 07123753.1 | EP1947800 | FR | 18-Nov-09 | 20-Dec-27 | 20-Dec-07 | Fixed Line network broadcast calls via NGN network. |
| 800836 | 800836-GB-EPA | EP1947800 | 07123753.1 | EP1947800 | GB | 18-Nov-09 | 20-Dec-27 | 20-Dec-07 | Fixed Line network broadcast calls via NGN network. |
| 800847 | 800847-CN-NP | ZL200810210907.5 | 200810210907.5 | 101409480 | CN | 15-Jun-11 | 12-Aug-28 | 12-Aug-08 | Kostenoptimierte Befestigungsmethode für Bürstenfedern bei bürstenbehafteten Gleich- und Wechselstrom-Motoren |
| 800847 | 800847-DE-EPA | EP2031738 | 07301332.8 | EP2031738 | DE | 13-Oct-10 | 30-Aug-27 | 30-Aug-07 | Kostenoptimierte Befestigungsmethode für Bürstenfedern bei bürstenbehafteten Gleich- und Wechselstrom-Motoren |
| 800847 | 800847-FR-EPA | EP2031738 | 07301332.8 | EP2031738 | FR | 13-Oct-10 | 30-Aug-27 | 30-Aug-07 | Kostenoptimierte Befestigungsmethode für Bürstenfedern bei bürstenbehafteten Gleich- und Wechselstrom-Motoren |
| 800847 | 800847-GB-EPA | EP2031738 | 07301332.8 | EP2031738 | GB | 13-Oct-10 | 30-Aug-27 | 30-Aug-07 | Kostenoptimierte Befestigungsmethode für Bürstenfedern bei bürstenbehafteten Gleich- und Wechselstrom-Motoren |
| 800877 | 800877-DE-EPA | EP2068464 | 07291463.3 | EP2068464 | DE | 6-Mar-13 | 6-Dec-27 | 6-Dec-07 | Equipment and method for improving Worldwide Interoperability for Microwave Access (WIMAX) network capacity |
| 800877 | 800877-FR-EPA | EP2068464 | 07291463.3 | EP2068464 | FR | 6-Mar-13 | 6-Dec-27 | 6-Dec-07 | Equipment and method for improving Worldwide Interoperability for Microwave Access (WIMAX) network capacity |
| 800877 | 800877-GB-EPA | EP2068464 | 07291463.3 | EP2068464 | GB | 6-Mar-13 | 6-Dec-27 | 6-Dec-07 | Equipment and method for improving Worldwide Interoperability for Microwave Access (WIMAX) network capacity |
| 800877 | 800877-JP-DIV | | 2014000254 | | JP | | 5-Dec-28 | 5-Dec-08 | Multi-channel Wimax MSS |
| 800877 | 800877-US-NP | US8054793 | 12/328609 | 20090154414 | US | 8-Nov-11 | 11-May-30 | 4-Dec-08 | EQUIPMENT AND METHOD FOR IMPROVING WORLDWIDE INTEROPERABILITY FOR MICROWAVE ACCESS (WIMAX) NETWORK CAPACITY |
| 800888 | 800888-US-NP | US6731673 | 09/504548 | | US | 4-May-04 | 15-Feb-20 | 15-Feb-00 | SYNCHRONIZATION CHANNEL WITH CYCLIC HIERARCHICAL SEQUENCES AND METHOD FOR CELL SITE SEARCH WITH LOW DETECTOR COMPLEXITY |
| 800891 | 800891-US-NP | US7991941 | 12/014303 | 20090182925 | US | 2-Aug-11 | 8-Feb-29 | 15-Jan-08 | MEMORY ACCESS ASSIST |
| 800892 | 800892-US-NP | US8204720 | 11/756970 | 20080300834 | US | 19-Jun-12 | 7-Aug-29 | 1-Jun-07 | Graph-Based Modeling Apparatus And Techniques |
| 800905 | 800905-US-NP | US6680902 | 09/488736 | | US | 20-Jan-04 | 20-Jan-20 | 20-Jan-00 | SPREADING CODE SELECTION PROCESS FOR EQUALISATION IN CDMA COMMUNICATIONS SYSTEMS |
| 800912 | 800912-US-PCT | US6868520 | 09/831421 | | US | 15-Mar-05 | 29-Oct-19 | 29-Oct-99 | METHOD AND APPARATUS FOR PROVIDING HIGH QUALITY TRANSMISSIONS IN A TELECOMMUNICATIONS SYSTEM |
| 800918 | 800918-US-NP | US6768903 | 09/862051 | | US | 27-Jul-04 | 27-Nov-22 | 21-May-01 | METHOD FOR CONTROLLING A CHANNEL HANDOVER IN A CELLULAR RADIOCOMMUNICATION NETWORK |
| 800919 | 800919-US-PCT(1) | US7184771 | 09/958588 | | US | 27-Feb-07 | 5-Apr-20 | 5-Apr-00 | METHOD AND SYSTEM FOR SUPPLYING SERVICES TO MOBILE STATIONS IN ACTIVE MODE |
| 800926 | 800926-US-NP | US7013142 | 10/081423 | | US | 14-Mar-06 | 10-Aug-27 | 14-Mar-06 | Communication method, radio network controller and base node for implementing this method |
| 800933 | 800933-US-PCT | US7228147 | 10/479110 | 20040152481 | US | 5-Jun-07 | 3-May-23 | 29-May-02 | METHOD FOR CONTROLLING TRANSMISSION POWER |
| 800935 | 800935-DE-EPA | EP1280286 | 02291848.6 | EP1280286 | DE | 18-Jun-08 | 22-Jul-22 | 22-Jul-02 | Closed-loop transmission diversity radio station and transmission control method for such a station |
| 800935 | 800935-FR-EPA | EP1280286 | 02291848.6 | EP1280286 | FR | 18-Jun-08 | 22-Jul-22 | 22-Jul-02 | Closed-loop transmission diversity radio station and transmission control method for such a station |
| 800935 | 800935-GB-EPA | EP1280286 | 02291848.6 | EP1280286 | GB | 18-Jun-08 | 22-Jul-22 | 22-Jul-02 | Closed-loop transmission diversity radio station and transmission control method for such a station |
| 800935 | 800935-US-NP | US7123942 | 10/200627 | | US | 17-Oct-06 | 18-Sep-24 | 23-Jul-02 | Closed-loop transmission diversity radio station and transmission control method for such a station |
| 800940 | 800940-CN-PCT | ZL03805392.6 | 03805392.6 | 1640161 | CN | 25-Aug-10 | 3-Jan-23 | 3-Jan-03 | METHOD FOR CONTROLLING COMMUNICATION CHANNELS AND BASE STATION AND TERMINAL THEREFOR |
| 800940 | 800940-DE-EPT | EP1461969 | 03712204.1 | EP1461969 | DE | 13-Mar-13 | 3-Jan-23 | 3-Jan-03 | PROCEDE DE CONTROLE DE CANAUX DE COMMUNICATION ET STATION DE BASE ET TERMINAL METTANT EN OEUVRE LE PROCEDE |
| 800940 | 800940-FR-EPT | EP1461969 | 03712204.1 | EP1461969 | FR | 13-Mar-13 | 3-Jan-23 | 3-Jan-03 | PROCEDE DE CONTROLE DE CANAUX DE COMMUNICATION ET STATION DE BASE ET TERMINAL METTANT EN OEUVRE LE PROCEDE |
| 800940 | 800940-GB-EPT | EP1461969 | 03712204.1 | EP1461969 | GB | 13-Mar-13 | 3-Jan-23 | 3-Jan-03 | PROCEDE DE CONTROLE DE CANAUX DE COMMUNICATION ET STATION DE BASE ET TERMINAL METTANT EN OEUVRE LE PROCEDE |
| 800940 | 800940-US-PCT | US7881257 | 10/500900 | 2005076435 | US | 1-Feb-11 | 5-Oct-26 | 3-Jan-03 | METHOD FOR CONTROLLING COMMUNICATION CHANNELS AND BASE STATION AND TERMINAL THEREFOR |

PATENT
REEL: 044000 FRAME: 0179

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| | 800942 | 800942-EP-EPA | | 03291006.9 | EP1359776 | EP | | 24-Apr-23 | 24-Apr-03 | Method for controlling the exchange of frames between a control unit and at least one radio station, and control unit therefor |
| | 800944 | 800944-US-PCT | | 10/510274 | 20050118993 | US | | 18-Feb-23 | 18-Feb-03 | Method for controlling radio resources assigned to a communication between a mobile terminal and a cellular infrastructure, and facilities |
| | 800954 | 800954-FR-EPA | EP1427157 | 03292885.5 | EP1427157 | FR | 8-Feb-06 | 20-Nov-23 | 20-Nov-03 | Method for detecting a signal and receiver system for the implementation of the metho |
| | 800954 | 800954-GB-EPA | EP1427157 | 03292885.5 | EP1427157 | GB | 8-Feb-06 | 20-Nov-23 | 20-Nov-03 | Method for detecting a signal and receiver system for the implementation of the metho |
| | 800960 | 800960-US-NP | US7653016 | 10/875823 | 20050026622 | US | 26-Jan-10 | 24-Mar-27 | 24-Jun-04 | Method of controlling access to resources of a radiocommunication network and base station for implementing the method |
| | 800960 | 800960-DE-EPA | EP1492251 | 04014728.2 | EP1492251 | DE | 28-Oct-09 | 11-Jun-24 | 11-Jun-04 | Method of controlling access to resources of a radiocommunication network and base station for implementing the method |
| | 800960 | 800960-FR-EPA | EP1492251 | 04014728.2 | EP1492251 | FR | 28-Oct-09 | 11-Jun-24 | 11-Jun-04 | Method of controlling access to resources of a radiocommunication network and base station for implementing the method |
| | 800960 | 800960-GB-EPA | EP1492251 | 04014728.2 | EP1492251 | GB | 28-Oct-09 | 11-Jun-24 | 11-Jun-04 | Method of controlling access to resources of a radiocommunication network and base station for implementing the method |
| | 801007 | 801007-US-NP | US6370356 | 09/174894 | | US | 8-Apr-02 | 19-Oct-18 | 19-Oct-08 | Apparatus and method for frequency band scanning in a mobile communication system |
| | 801014 | 801014-US-NP | US8218740 | 11/880749 | 20090028133 | US | | 10-Jul-12 | 24-Jul-07 | Method for Providing Hysteresis To Fluctuating Signaling Link |
| | 801015 | 801015-US-NP | US8130933 | 11/879846 | 20090022300 | US | 6-Mar-12 | 3-Jan-31 | 19-Jul-07 | Method for Recovery From Linkset Failure In Telecommunications Network |
| | 801027 | 801027-EP-EPA | | 08104088.3 | EP2003807 | EP | | 26-May-28 | 26-May-08 | EDPCCH ENHANCED DECODING |
| | 801054 | 801054-US-NP | US8576702 | 11/710136 | 20080205395 | US | 5-Nov-13 | 4-Jul-28 | 23-Feb-07 | Receiving Multicast Traffic At Non-Designated Routers |
| | 801065 | 801065-EP-EPA | | 08157138.2 | EP2009546 | EP | | 29-May-28 | 29-May-08 | ServerSequence application programming interface |
| | 801081 | 801081-US-NP | US8432894 | 11/712161 | 20080205410 | US | 30-Apr-13 | 15-Jul-29 | 27-Feb-07 | Asymmetrical Forwarding In Layer 3 IP VPNs |
| 801156 | 801156-IN-PCT | | 6577/CHENP/2010 | 6577/CHENP/2010 | IN | | | 9-Apr-09 | DRM Controlled Timed Deliver |
| | 801162 | 801162-US-NP | US7801045 | 11/765385 | 20080316921 | US | 21-Sep-10 | 19-Jun-27 | 19-Jun-07 | Hierarchical Rate Limiter With Proportional Limiting |
| | 801182 | 801182-CN-PCT | ZL200880125893.5 | 200880125893.5 | CN101933304A | CN | 19-Nov-14 | 29-Jan-28 | 29-Jan-08 | Uplink Ranging Assistant Downlink Time Difference Of Arrival (URAD-TDoA) |
| | 801182 | 801182-EP-EPT | | 08700750.6 | EP2239913 | EP | | 29-Jan-28 | 29-Jan-08 | Uplink Ranging Assistant Downlink Time Difference Of Arrival (URAD-TDoA) |
| | 801182 | 801182-IN-PCT | | 4655/CHENP/2010 | 4655/CHENP/2010 | IN | | 29-Jan-28 | 29-Jan-08 | Uplink Ranging Assistant Downlink Time Difference Of Arrival (URAD-TDoA) |
| | 801182 | 801182-JP-PCT | JP5461434 | 2010544554 | 2011517144 | JP | 24-Jan-14 | 29-Jan-28 | 29-Jan-08 | Uplink Ranging Assistant Downlink Time Difference Of Arrival (URAD-TDoA) |
| | 801182 | 801182-KR-PCT | KR101500310 | 1020107019185 | | KR | 3-Mar-15 | 29-Jan-28 | 29-Jan-08 | Uplink Ranging Assistant Downlink Time Difference Of Arrival (URAD-TDoA) |
| | 801182 | 801182-US-PCT | US8588087 | 12864411 | 20110019567 | US | 19-Nov-13 | 16-Dec-28 | 29-Jan-08 | Method For Positioning Mobile Devices And Apparatus For Positioning Mobile Devices |
| | 801241 | 801241-US-NP | US8751683 | 11/972173 | 20080228943 | US | 10-Jun-14 | 14-Jul-31 | 10-Jan-08 | Failure Protection In A Provider Backbone Bridge Network Using Selective Reelection |
| | 801254 | 801254-US-NP | US8606940 | 12/012878 | 20090198800 | US | 10-Dec-13 | 8-Aug-29 | 6-Feb-08 | DHCP Address Conflict Detection/Enforcement |
| | 801256 | 801256-US-NP | US8036128 | 11/905239 | 20090086636 | US | 11-Oct-11 | 19-Jun-28 | 28-Sep-07 | A SYSTEM AND METHOD TO OVERLAY ADVANCED BACKPRESSURE TECHNIQUES ONTO EXISTING LEGACY SYSTEMS |
| | 801258 | 801258-US-NP | US9047421 | 12/112917 | 20090276550 | US | 2-Jun-15 | 8-Feb-33 | 30-Apr-08 | Serial Link Buffer Fill-Level Compensation Using Multi-Purpose Start Of Protocol Data Unit Timing Characters |
| | 801261 | 801261-US-NP | US7724756 | 12/000151 | 20090147796 | US | 25-May-10 | 29-Jun-29 | 10-Dec-07 | A SYSTEM AND METHOD TO MONITOR FIFO CONTENTS TO MAXIMATE I/O BANDWIDTH AND ELIMINATE PACKET UNDER-RUN ERRORS |
| | 801268 | 801268-US-NP | US7728627 | 12/204139 | 20100052766 | US | 1-Jun-10 | 4-Sep-28 | 4-Sep-08 | INTELLIGENT EMBEDDED POWER RAIL AND CONTROL SIGNAL SEQUENCER |
| | 801325 | 801325-DE-EPA | EP2009827 | 08305348.8 | EP2009827 | DE | 15-Sep-10 | 27-Jun-28 | 27-Jun-08 | Optical Time De-multiplexing node in WDM regime |
| | 801325 | 801325-ES-EPA | EP2009827 | 08305348.8 | EP2009827 | ES | 15-Sep-10 | 27-Jun-28 | 27-Jun-08 | Optical Time De-multiplexing node in WDM regime |
| | 801325 | 801325-FR-EPA | EP2009827 | 08305348.8 | EP2009827 | FR | 15-Sep-10 | 27-Jun-28 | 27-Jun-08 | Optical Time De-multiplexing node in WDM regime |
| | 801325 | 801325-GB-EPA | EP2009827 | 08305348.8 | EP2009827 | GB | 15-Sep-10 | 27-Jun-28 | 27-Jun-08 | Optical Time De-multiplexing node in WDM regime |
| | 801325 | 801325-IT-EPA | EP2009827 | 08305348.8 | EP2009827 | IT | 15-Sep-10 | 27-Jun-28 | 27-Jun-08 | Optical Time De-multiplexing node in WDM regime |
| | 801365 | 801365-EP-EPA | | 07291175.3 | EP2043002 | EP | | 28-Sep-27 | 28-Sep-07 | Method and computer program product for publishing a semantic service to a service registry |
| | 801373 | 801373-CN-NP | ZL200810212494.4 | 200810212494.4 | 101383769 | CN | 11-May-11 | 2-Sep-28 | 2-Sep-08 | Method For Establishing A Bidirectional Point-To-Point Connection |
| | 801373 | 801373-EP-EPA | | 08163450.3 | EP2031798 | EP | | 2-Sep-28 | 2-Sep-08 | PROCEDE D'ETABLISSEMENT D'UNE CONNEXION BIDIRECTIONNELLE POINT A MULTIPOINT |
| | 801373 | 801373-FR-NP | FR2920624 | 0757329 | 2920624 | FR | 12-Mar-10 | 3-Sep-27 | 3-Sep-07 | PROCEDE D'ETABLISSEMENT D'UNE CONNEXION BIDIRECTIONNELLE POINT A MULTIPOINT |
| | 801373 | 801373-KR-PCT | KR101202210 | 20107007234 | 20100063776 | KR | 12-Nov-12 | 2-Sep-28 | 2-Sep-08 | Method For Establishing A Bidirectional Point-To-Point Connection |
| | 801373 | 801373-US-NP | US8514850 | 12/201372 | 20090077237 | US | 20-Aug-13 | 22-Apr-29 | 29-Aug-08 | Method For Establishing A Bidirectional Point-To-Point Connection |
| | 801384 | 801384-US-NP | US7865591 | 11/986265 | 20090132696 | US | 4-Jan-11 | 16-Feb-29 | 7-Nov-07 | DHCP Diagnostics Tool for Telecommunication Networks |
| | 801477 | 801477-EP-EPA | | 07290568.0 | EP1988700 | EP | | 4-May-27 | 4-May-07 | PROCEDE DE TAXATION DE SERVICES TEL QUE PUSH MAIL |
| | 801489 | 801489-KR-PCT | KR101498913 | 20107002614 | | KR | 27-Feb-15 | 7-Aug-28 | 7-Aug-08 | Methods For Using The ADSLs To Bridge The PSTN Traffic To The Internet |
| | 801501 | 801501-US-NP | US7974531 | 11/781429 | 20090030664 | US | 5-Jul-11 | 18-Dec-29 | 23-Jul-07 | System and Method for Visualization and Determination of NE Customer Input to Output Fiber DWDM Signal Paths |

PATENT
REEL: 044000 FRAME: 0180

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 801516 | 801516-DE-EPA | EP2066049 | 07291428.6 | EP2066049 | DE | 2-Mar-11 | 30-Nov-27 | 30-Nov-07 | Self Testing & Self Calibration Configuration for Homodyne Transceiver Systems |
| 801516 | 801516-FR-EPA | EP2066049 | 07291428.6 | EP2066049 | FR | 2-Mar-11 | 30-Nov-27 | 30-Nov-07 | Self Testing & Self Calibration Configuration for Homodyne Transceiver Systems |
| 801516 | 801516-GB-EPA | EP2066049 | 07291428.6 | EP2066049 | GB | 2-Mar-11 | 30-Nov-27 | 30-Nov-07 | Self Testing & Self Calibration Configuration for Homodyne Transceiver Systems |
| 801527 | 801527-CN-PCT | ZL200780100724.1 | 200780100724.1 | 102204342 | CN | 5-Nov-14 | 19-Sep-27 | 19-Sep-07 | Reliable EVDO VoIP to 3G1X Circuit Voice Handoff |
| 801527 | 801527-US-PCT | US8346259 | 12678464 | 20100291930 | US | 1-Jan-13 | 13-Jan-28 | 19-Sep-07 | Method for Hand-Over Of Terminal, Network Element, Base Station, And Communication System |
| 801527 | 801527-KR-PCT | KR101420605 | 20107008370 | | KR | 11-Jul-14 | 19-Sep-27 | 19-Sep-07 | Reliable EVDO VoIP to 3G1X Circuit Voice Handoff |
| 801527 | 801527-JP-PCT | JP5031902 | 2010525177 | 201053982A | JP | 6-Jul-12 | 19-Sep-27 | 19-Sep-07 | Method for Hand-Over Of Terminal, Network Element, Base Station, And Communication System |
| 801543 | 801543-CN-PCT | ZL200880123758.7 | 200880123758.7 | CN101910900A | CN | 13-Jun-12 | 8-Jan-28 | 8-Jan-08 | Tunable Chromatic Dispersion Compensator |
| 801543 | 801543-DE-EPT | | | | DE | | | | Tunable Chromatic Dispersion Compensator Comprising An Eye Piece And Use Of Such Eye Piece |
| 801543 | 801543-EP-EPT | | 08700613.6 | EP2240808 | EP | | 8-Jan-28 | 8-Jan-08 | Tunable Chromatic Dispersion Compensator Comprising An Eye Piece And Use Of Such Eye Piece |
| 801543 | 801543-FR-EPT | | | | FR | | | | Tunable Chromatic Dispersion Compensator Comprising An Eye Piece And Use Of Such Eye Piece |
| 801543 | 801543-GB-EPT | | | | GB | | | | Tunable Chromatic Dispersion Compensator Comprising An Eye Piece And Use Of Such Eye Piece |
| 801543 | 801543-JP-PCT | JP5357895 | 2010541671 | 2011509430 | JP | 6-Sep-13 | 8-Jan-28 | 8-Jan-08 | Tunable Chromatic Dispersion Compensator |
| 801543 | 801543-US-PCT | US8238031 | 12/735340 | 20100302645 | US | 7-Aug-12 | 16-Mar-28 | 8-Jan-08 | Eye Piece And Tunable Chromatic Dispersion Compensator Using The Same |
| 801575 | 801575-DE-EPA | EP2026616 | 07301305.4 | EP2026616 | DE | 20-Oct-10 | 10-Aug-27 | 10-Aug-07 | Method for joint and cooperative operation of different wireless communication systems in the same frequency band (channel) |
| 801575 | 801575-FR-EPA | EP2026616 | 07301305.4 | EP2026616 | FR | 20-Oct-10 | 10-Aug-27 | 10-Aug-07 | Method for joint and cooperative operation of different wireless communication systems in the same frequency band (channel) |
| 801575 | 801575-GB-EPA | EP2026616 | 07301305.4 | EP2026616 | GB | 20-Oct-10 | 10-Aug-27 | 10-Aug-07 | Method for joint and cooperative operation of different wireless communication systems in the same frequency band (channel) |
| 801622 | 801622-IN-PCT | | 7715/CHENP/2010 | 7715/CHENP/2010 | IN | | 8-Apr-29 | 8-Apr-09 | Synchronised multi-cell multi-stream beamforming with self-optimising patterns |
| 801622 | 801622-US-NP | US8055303 | 12/472712 | 20090296663 | US | 8-Nov-11 | 24-Apr-30 | 27-May-09 | Synchronised multi-cell multi-stream beamforming with self-optimising patterns |
| 801657 | 801657-DE-EPA | EP2020772 | 08305437.9 | EP2020772 | DE | 29-Sep-10 | 30-Jul-28 | 30-Jul-08 | Quality of Transmission Estimator accounting for the optical routing in a transparent network |
| 801657 | 801657-FR-EPA | EP2020772 | 08305437.9 | EP2020772 | FR | 29-Sep-10 | 30-Jul-28 | 30-Jul-08 | Quality of Transmission Estimator accounting for the optical routing in a transparent network |
| 801657 | 801657-GB-EPA | EP2020772 | 08305437.9 | EP2020772 | GB | 29-Sep-10 | 30-Jul-28 | 30-Jul-08 | Quality of Transmission Estimator accounting for the optical routing in a transparent network |
| 801714 | 801714-EP-EPT | | 08759700.1 | EP2171942 | EP | | 16-May-28 | 16-May-08 | PROCEDE DE GESTION DES COMMUNICATIONS DANS UN SYSTEME DE RADIOCOMMUNICATION CELLULAIRE, ET EQUIPEMENTS POUR LA MISE EN OEUVRE DE CE PROCEDE |
| 801714 | 801714-FR-NP | FR2917936 | 0755868 | 2917936 | FR | 21-Aug-09 | 19-Jun-27 | 19-Jun-07 | PROCEDE DE GESTION DES COMMUNICATIONS DANS UN SYSTEME DE RADIOCOMMUNICATION CELLULAIRE, ET EQUIPEMENTS POUR LA MISE EN ŒUVRE DE CE PROCEDE |
| 801729 | 801729-EP-EPA | | 07301301.3 | EP2026272 | EP | | 9-Aug-27 | 9-Aug-07 | SHOPPING BASKET PROVIDED WITH PROFILED ITEMS AS A FUNCTION OF LOCATION AND USER PROFILE |
| 801791 | 801791-US-NP | US8243591 | 12/068804 | 20090201909 | US | 14-Aug-12 | 16-Jun-31 | 12-Feb-08 | Method And Tool For Router Interface L2 Redundancy |
| 801822 | 801822-EP-EPA | | 07301645.3 | EP2071475 | EP | | 7-Dec-27 | 7-Dec-07 | Semantic Cookie |
| 801823 | 801823-US-NP | US8601454 | 12/333452 | 20090158263 | US | 3-Dec-13 | 9-Jun-32 | 12-Dec-08 | Device And Method For Automatically Optimizing Composite Applications Having Orchestrated Activities |
| 801830 | 801830-DE-EPA | EP2068608 | 07291465.8 | EP2068608 | DE | 3-Mar-10 | 6-Dec-27 | 6-Dec-07 | Sliding Air Filter for Horizontal Electronic Boards Equipments |
| 801830 | 801830-FR-EPA | EP2068608 | 07291465.8 | EP2068608 | FR | 3-Mar-10 | 6-Dec-27 | 6-Dec-07 | Sliding Air Filter for Horizontal Electronic Boards Equipments |
| 801830 | 801830-GB-EPA | EP2068608 | 07291465.8 | EP2068608 | GB | 3-Mar-10 | 6-Dec-27 | 6-Dec-07 | Sliding Air Filter for Horizontal Electronic Boards Equipments |
| 801876 | 801876-DE-EPT | EP2208310 | 08805049.7 | EP2208310 | DE | 31-Jul-13 | 3-Oct-28 | 3-Oct-08 | PROCÉDÉ DE FOURNITURE DYNAMIQUE DE FLUX DE SERVICE À DES TERMINAUX DE COMMUNICATION CONNECTÉS À UNE ZONE MBS D'UN RÉSEAU LOCAL DE COMMUNICATION SANS FIL, ET STATION DE BASE ET SERVEUR MBS ASSOCIÉS |
| 801876 | 801876-FR-EPT | EP2208310 | 08805049.7 | EP2208310 | FR | 31-Jul-13 | 3-Oct-28 | 3-Oct-08 | PROCÉDÉ DE FOURNITURE DYNAMIQUE DE FLUX DE SERVICE À DES TERMINAUX DE COMMUNICATION CONNECTÉS À UNE ZONE MBS D'UN RÉSEAU LOCAL DE COMMUNICATION SANS FIL, ET STATION DE BASE ET SERVEUR MBS ASSOCIÉS |
| 801876 | 801876-GB-EPT | EP2208310 | 08805049.7 | EP2208310 | GB | 31-Jul-13 | 3-Oct-28 | 3-Oct-08 | PROCÉDÉ DE FOURNITURE DYNAMIQUE DE FLUX DE SERVICE À DES TERMINAUX DE COMMUNICATION CONNECTÉS À UNE ZONE MBS D'UN RÉSEAU LOCAL DE COMMUNICATION SANS FIL, ET STATION DE BASE ET SERVEUR MBS ASSOCIÉS |

PATENT
REEL: 044000 FRAME: 0181

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 801892 | 801892-EP-EPA | | 09150716.0 | EP2086166 | EP | | 16-Jan-29 | 16-Jan-08 | PROCEDE ET SYSTEME DE CONTROLE PAR ECHO DE LA FOURNITURE DE CONTENUS MBS DANS UNE ZONE MBS D'UN RESEAU DE COMMUNICATION |
| 801892 | 801892-FR-NP | FR2926693 | 0850311 | 2926693 | FR | 7-May-10 | 18-Jan-28 | 18-Jan-08 | PROCEDE ET SYSTEME DE CONTROLE PAR ECHO DE LA FOURNITURE DE CONTENUS MBS DANS UNE ZONE MBS D'UN RESEAU DE COMMUNICATION |
| 801902 | 801902-DE-EPA | EP2196817 | 08291162.9 | EP2196817 | DE | 27-Apr-16 | 10-Dec-28 | 10-Dec-08 | Satellite based measurement principles for antenna state variables |
| 801902 | 801902-FR-EPA | EP2196817 | 08291162.9 | EP2196817 | FR | 27-Apr-16 | 10-Dec-28 | 10-Dec-08 | Satellite based measurement principles for antenna state variables |
| 801902 | 801902-GB-EPA | EP2196817 | 08291162.9 | EP2196817 | GB | 27-Apr-16 | 10-Dec-28 | 10-Dec-08 | Satellite based measurement principles for antenna state variables |
| 801919 | 801919-US-NP | US8964571 | 12/144120 | 20090010257 | US | 24-Feb-15 | 14-Apr-28 | 23-Jun-08 | Method And Apparatus For Simultaneous Support Of Fast Restoration And Native Multicast In IP Networks |
| 801939 | 801939-EP-EPA | | 07291512.7 | EP2071546 | EP | | 12-Dec-27 | 12-Dec-07 | SYSTEM FOR DETERMINING A GEOGRAPHICAL LOCATON, A RELATED GEOGRAPHICAL MAP, AND A RELATED RESOLUTION SERVER |
| 801939 | 801939-IN-PCT | | 3541/CHENP/2010 | 3541/CHENP/2010 | IN | | 27-Nov-28 | 27-Nov-08 | FACILITATE AND ENRICH TOURISM EXPERIENCE WITH AUTOID |
| 801963 | 801963-DE-EPA | EP2053771 | 07291299.1 | EP2053771 | DE | 14-Apr-10 | 26-Oct-27 | 26-Oct-07 | PROCESS OPTIMIZING THE WDM AMPLIFICATION IN TRANSPARENT NETWORKS |
| 801963 | 801963-FR-EPA | EP2053771 | 07291299.1 | EP2053771 | FR | 14-Apr-10 | 26-Oct-27 | 26-Oct-07 | PROCESS OPTIMIZING THE WDM AMPLIFICATION IN TRANSPARENT NETWORKS |
| 801963 | 801963-GB-EPA | EP2053771 | 07291299.1 | EP2053771 | GB | 14-Apr-10 | 26-Oct-27 | 26-Oct-07 | PROCESS OPTIMIZING THE WDM AMPLIFICATION IN TRANSPARENT NETWORKS |
| 801997 | 801997-IN-PCT | | 5804/CHENP/2010 | 5804/CHENP/2010 | IN | | 23-Feb-29 | 23-Feb-09 | SMART MATCHING |
| 802015 | 802015-DE-EPA | EP2086158 | 08290079.6 | EP2086158 | DE | 22-Jun-11 | 29-Jan-28 | 29-Jan-08 | Clock recovery scheme for optical coherent receiver |
| 802015 | 802015-FR-EPA | EP2086158 | 08290079.6 | EP2086158 | FR | 22-Jun-11 | 29-Jan-28 | 29-Jan-08 | Clock recovery scheme for optical coherent receiver |
| 802015 | 802015-GB-EPA | EP2086158 | 08290079.6 | EP2086158 | GB | 22-Jun-11 | 29-Jan-28 | 29-Jan-08 | Clock recovery scheme for optical coherent receiver |
| 802027 | 802027-EP-EPA | | 08290377.4 | EP2111019 | EP | | 17-Apr-28 | 17-Apr-08 | Method for Simultaneous access to Home and visited networks services in roaming |
| 802046 | 802046-EP-EPA | | 08382032.4 | EP2150066 | EP | | 29-Jul-28 | 29-Jul-08 | MEASURING IDEAL DECODER CHANGE CHANNEL TIME IN COMPRESSED VIDEO PLATFORMS |
| 802103 | 802103-KR-PCT | KR101464951 | 20107023095 | | KR | 19-Nov-14 | 18-Mar-28 | 18-Mar-08 | Method and apparatus to automatically send called party available alert to calling party |
| 802128 | 802128-DE-EPA | EP2071754 | 07291477.3 | EP2071754 | DE | 10-Feb-10 | 10-Dec-27 | 10-Dec-07 | Polarization multiplexed optical OFDM |
| 802128 | 802128-FR-EPA | EP2071754 | 07291477.3 | EP2071754 | FR | 10-Feb-10 | 10-Dec-27 | 10-Dec-07 | Polarization multiplexed optical OFDM |
| 802128 | 802128-GB-EPA | EP2071754 | 07291477.3 | EP2071754 | GB | 10-Feb-10 | 10-Dec-27 | 10-Dec-07 | Polarization multiplexed optical OFDM |
| 802245 | 802245-EP-EPA | | 07291406.2 | EP2063437 | EP | | 26-Nov-27 | 26-Nov-07 | Micro Coax Cable with foamed PFA dielectric and corrugated outer conductor |
| 802258 | 802258-US-NP | US8195832 | 12/001648 | 20090158006 | US | 5-Jun-12 | 2-Oct-29 | 12-Dec-07 | Facilitating Management of Layer 2 Hardware Address Table Based on Packet Priority Information |
| 802274 | 802274-EP-EPA | | 07291191.0 | EP2046063 | EP | | 2-Oct-27 | 2-Oct-07 | METHOD FOR RATE ONTROL OF MULTIMEDIA STREAMS AND APPARATUS FOR PERFORMING THIS METHOD |
| 802306 | 802306-DE-EPA | EP2066050 | 08170088.2 | EP2066050 | DE | 30-May-12 | 27-Nov-28 | 27-Nov-08 | Transport synchronization for multicast over radio for mobile users |
| 802306 | 802306-FR-EPA | EP2066050 | 08170088.2 | EP2066050 | FR | 30-May-12 | 27-Nov-28 | 27-Nov-08 | Transport synchronization for multicast over radio for mobile users |
| 802306 | 802306-GB-EPA | EP2066050 | 08170088.2 | EP2066050 | GB | 30-May-12 | 27-Nov-28 | 27-Nov-08 | Transport synchronization for multicast over radio for mobile users |
| 802334 | 802334-IN-NP | | 627/DEL/2008 | | IN | | 12-Mar-28 | 12-Mar-08 | Dynamic Adaptation of size and frequency for Ranging and Bandwidth request allocations for IEEE 802.16e OFDMA Physical Layer |
| 802334 | 802334-EP-EPA | | 09154934.5 | EP2101532 | EP | | 11-Mar-29 | 11-Mar-09 | Dynamic Adaptation of size and frequency for Ranging and Bandwidth request allocations for IEEE 802.16e OFDMA Physical Layer |
| 802364 | 802364-US-CIP | US7904546 | 11/349061 | | US | 8-Mar-11 | 20-Jul-27 | 6-Feb-06 | System and Method for Enabling Management Functions in a Network |
| 802364 | 802364-US-CIP[2] | US8990365 | 11/349031 | | US | 24-Mar-15 | 27-May-28 | 6-Feb-06 | Processing Management Packets |
| 802366 | 802366-US-NP | US7574589 | 11/123864 | | US | 11-Aug-09 | 22-Nov-27 | 5-May-05 | Booting Intelligent Components by a Shared Resource |
| 802373 | 802373-US-NP | US9172629 | 11/323317 | | US | 27-Oct-15 | 6-Jan-31 | 29-Dec-05 | Classifying Packets |
| 802402 | 802402-US-NP | US7929469 | 12/386288 | 20090270039 | US | 19-Apr-11 | 17-Jul-29 | 16-Apr-09 | METHOD AND HYBRID CIRCUIT FOR ATTENUATING NEAR-END CROSSTALK IN A BIDIRECTIONAL SIGNAL TRANSMISSION |
| 802470 | 802470-US-NP | US7783193 | 11/754341 | 20070280700 | US | 24-Aug-10 | 23-Nov-28 | 28-May-07 | NOISE TONE AVOIDANCE IN OPTICAL NETWORKS |
| 802477 | 802477-US-NP | US8031721 | 12/029667 | 20090201942 | US | 4-Oct-11 | 11-Sep-28 | 12-Feb-08 | USING DUAL RATE SCHEDULER TO MARK PROFILE STATE PER-PACKET |
| 802488 | 802488-FR-EPA | EP2139288 | 09163216.6 | EP2139288 | FR | 20-Mar-13 | 19-Jun-29 | 19-Jun-09 | PROCEDE PERMETTANT DE LOCALISER UN POINT D'ACCES RADIO D'UN RESEAU DE TELECOMMUNICATION |
| 802488 | 802488-GB-EPA | EP2139288 | 09163216.6 | EP2139288 | GB | 20-Mar-13 | 19-Jun-29 | 19-Jun-09 | PROCEDE PERMETTANT DE LOCALISER UN POINT D'ACCES RADIO D'UN RESEAU DE TELECOMMUNICATION |
| 802488 | 802488-DE-EPA | EP2139288 | 09163216.6 | EP2139288 | DE | 20-Mar-13 | 19-Jun-29 | 19-Jun-09 | PROCEDE PERMETTANT DE LOCALISER UN POINT D'ACCES RADIO D'UN RESEAU DE TELECOMMUNICATION |
| 802576 | 802576-US-NP | US7797823 | 11/967756 | 20090168348 | US | 21-Sep-10 | 25-Jun-28 | 31-Dec-07 | HIGH DENSITY VENTILATION ASSEMBY |
| 802593 | 802593-EP-EPA | | 09151884.5 | EP2086264 | EP | | 2-Feb-29 | 2-Feb-09 | PROCEDE POUR GERER L'ACCES D'UN EQUIPEMENT UTILISATEUR A UNE INFRASTRUCTURE DE RESEAU DE RADIOCOMMUNICATION, POINT D'ACCES DE L'INFRASTRUCTURE, ET EQUIPEMENT UTILISATEUR, POUR LA MISE EN OEUVRE DU PROCEDE |
| 802594 | 802594-EP-EPT | | 08789636.1 | EP2218241 | EP | | 12-May-28 | 12-May-08 | enhanced RUA with RTSP  facilities |

PATENT
REEL: 044000 FRAME: 0182

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 802610 | 802610-EP-EPA | | 08300142.0 | EP2301452 | EP | | 13-Mar-28 | 13-Mar-08 | PUBER ¿ Protection with Unidirectional-LSPs for Bidirectional End-To-End Recovery |
| 802648 | 802648-DE-EPT | EP2301233 | 08774445.4 | EP2301233 | DE | 25-Apr-12 | 27-Jun-28 | 27-Jun-08 | CCBS Screening For Blacklisted Networks In IMS Networks |
| 802648 | 802648-FR-EPT | EP2301233 | 08774445.4 | EP2301233 | FR | 25-Apr-12 | 27-Jun-28 | 27-Jun-08 | CCBS Screening For Blacklisted Networks In IMS Networks |
| 802648 | 802648-GB-EPT | EP2301233 | 08774445.4 | EP2301233 | GB | 25-Apr-12 | 27-Jun-28 | 27-Jun-08 | CCBS Screening For Blacklisted Networks In IMS Networks |
| 802671 | 802671-US-NP | US7046634 | 10/121654 | | US | 16-May-06 | 6-Jan-25 | 15-Apr-02 | Method and Apparatus for Selecting Maximally Disjoint Shortest Paths in a Network |
| 802702 | 802702-DE-EPA | EP2166807 | 08305573.1 | EP2166807 | DE | 1-Dec-10 | 19-Sep-28 | 19-Sep-08 | Best companion beam index and CQI reporting for multiuser-MIMO precoding |
| 802702 | 802702-FR-EPA | EP2166807 | 08305573.1 | EP2166807 | FR | 1-Dec-10 | 19-Sep-28 | 19-Sep-08 | Best companion beam index and CQI reporting for multiuser-MIMO precoding |
| 802702 | 802702-GB-EPA | EP2166807 | 08305573.1 | EP2166807 | GB | 1-Dec-10 | 19-Sep-28 | 19-Sep-08 | Best companion beam index and CQI reporting for multiuser-MIMO precoding |
| 802704 | 802704-US-NP | US7525960 | 10/140997 | 20030210693 | US | 28-Apr-09 | 5-Dec-23 | 9-May-02 | Methods and Systems Preventing Frame Mis-Ordering in Explicitly Routed Networks |
| 802715 | 802715-US-NP | US7170895 | 10/108515 | | US | 30-Jan-07 | 7-Aug-25 | 29-Mar-02 | A Switch and a Switching Apparatus for a Communication Network |
| 802732 | 802732-IN-PCT | | 5881/CHENP/2010 | 5881/CHENP/2010 | IN | | 20-Mar-29 | 20-Mar-09 | Set pointer to a vCard about few videoconference part |
| 802748 | 802748-DE-EPA | EP2139138 | 08305317.3 | EP2139138 | DE | 19-Jun-13 | 24-Jun-28 | 24-Jun-08 | A method for radio link adaption of a channel between a first network element and a second network, a network element and a communication network therefor |
| 802748 | 802748-FR-EPA | EP2139138 | 08305317.3 | EP2139138 | FR | 19-Jun-13 | 24-Jun-28 | 24-Jun-08 | A method for radio link adaption of a channel between a first network element and a second network, a network element and a communication network therefor |
| 802748 | 802748-GB-EPA | EP2139138 | 08305317.3 | EP2139138 | GB | 19-Jun-13 | 24-Jun-28 | 24-Jun-08 | A method for radio link adaption of a channel between a first network element and a second network, a network element and a communication network therefor |
| 802762 | 802762-CN-PCT | ZL201080007760.5 | 201080007760.5 | 102318400 | CN | 18-Feb-15 | 8-Jan-30 | 8-Jan-10 | Preferred attachment of MS on Femto cell of customer |
| 802762 | 802762-DE-EPT | EP2386175 | 10706697.9 | EP2386175 | DE | 27-Jul-16 | 8-Jan-30 | 8-Jan-10 | Preferred attachment of MS on Femto cell of customer |
| 802762 | 802762-FR-EPT | EP2386175 | 10706697.9 | EP2386175 | FR | 27-Jul-16 | 8-Jan-30 | 8-Jan-10 | Preferred attachment of MS on Femto cell of customer |
| 802762 | 802762-GB-EPT | EP2386175 | 10706697.9 | EP2386175 | GB | 27-Jul-16 | 8-Jan-30 | 8-Jan-10 | Preferred attachment of MS on Femto cell of customer |
| 802762 | 802762-JP-PCT | JP5404813 | 2011544907 | 2012514927 | JP | 8-Nov-13 | 8-Jan-30 | 8-Jan-10 | Preferred attachment of MS on Femto cell of customer |
| 802762 | 802762-US-PCT | US8655365 | 13/143407 | 20110269467 | US | 18-Feb-14 | 10-Jun-30 | 8-Jan-10 | Method For Managing Radio Links Within A Radio Communication System With Mobile Units, And Equipment Adapted To Implementing The Method |
| 802770 | 802770-DE-EPA | EP2139290 | 08305285.2 | EP2139290 | DE | 7-Sep-16 | 19-Jun-28 | 19-Jun-08 | Limit allocated bandwidth in an OFDM system with dynamic set of resources |
| 802770 | 802770-FR-EPA | EP2139290 | 08305285.2 | EP2139290 | FR | 7-Sep-16 | 19-Jun-28 | 19-Jun-08 | Limit allocated bandwidth in an OFDM system with dynamic set of resources |
| 802770 | 802770-GB-EPA | EP2139290 | 08305285.2 | EP2139290 | GB | 7-Sep-16 | 19-Jun-28 | 19-Jun-08 | Limit allocated bandwidth in an OFDM system with dynamic set of resources |
| 802773 | 802773-KR-PC | KR101526911 | 20107028408 | | KR | 2-Jun-15 | 29-Jul-28 | 29-Jul-08 | Capability Sharing Architecture and Implementation In IM or community Network |
| 802778 | 802778-US-PCT | US9037727 | 13/000778 | 20110270993 | US | 19-May-15 | 6-Jun-28 | 27-Jun-08 | Capability Grabbing Peer Device Functionality In SIP |
| 802797 | 802797-KR-PCT | KR101044670 | 20107028231 | | KR | 4-Sep-14 | 15-May-28 | 15-May-08 | End to End overload Control for Diameter Applications |
| 802830 | 802830-DE-EPA | EP2152049 | 08305459.3 | EP2152049 | DE | 17-Jul-13 | 8-Aug-28 | 8-Aug-08 | Crosstalk reduction by field cancellation on PCB tracks |
| 802830 | 802830-FR-EPA | EP2152049 | 08305459.3 | EP2152049 | FR | 17-Jul-13 | 8-Aug-28 | 8-Aug-08 | Crosstalk reduction by field cancellation on PCB tracks |
| 802830 | 802830-GB-EPA | EP2152049 | 08305459.3 | EP2152049 | GB | 17-Jul-13 | 8-Aug-28 | 8-Aug-08 | Crosstalk reduction by field cancellation on PCB tracks |
| 802887 | 802887-DE-EPA | EP2134007 | 08290558.9 | EP2134007 | DE | 29-May-13 | 13-Jun-28 | 13-Jun-08 | Optical band allocation reducing the optical crosstalk in transparent networks |
| 802887 | 802887-FR-EPA | EP2134007 | 08290558.9 | EP2134007 | FR | 29-May-13 | 13-Jun-28 | 13-Jun-08 | Optical band allocation reducing the optical crosstalk in transparent networks |
| 802887 | 802887-GB-EPA | EP2134007 | 08290558.9 | EP2134007 | GB | 29-May-13 | 13-Jun-28 | 13-Jun-08 | Optical band allocation reducing the optical crosstalk in transparent networks |
| 802890 | 802890-DE-EPA | EP2160045 | 09167359.0 | EP2160045 | DE | 12-Oct-11 | 6-Aug-29 | 6-Aug-09 | OXC architecture compliant to flexible WDM-packet |
| 802890 | 802890-FR-EPA | EP2160045 | 09167359.0 | EP2160045 | FR | 12-Oct-11 | 6-Aug-29 | 6-Aug-09 | OXC architecture compliant to flexible WDM-packet |
| 802890 | 802890-GB-EPA | EP2160045 | 09167359.0 | EP2160045 | GB | 12-Oct-11 | 6-Aug-29 | 6-Aug-09 | OXC architecture compliant to flexible WDM-packet |
| 802895 | 802895-US-NP | US7765353 | 12/060477 | 20090248938 | US | 27-Jul-10 | 9-Jul-28 | 1-Apr-08 | SIMPLE NOISE TOLERANT CARD TO CARD SIGNALING FOR HOT INSERTABLE/REMOVABLE ELECTRICAL CIRCUITS |
| 802941 | 802941-IN-PCT | | 5816/CHENP/2010 | 5816/CHENP/2010 | IN | | 27-Mar-29 | 27-Mar-09 | Automatic e-mail classification for less interesting e-mail |
| 802941 | 802941-JP-PCT | JP5124684 | 2011502353 | 2011516951 | JP | 2-Nov-12 | 27-Mar-29 | 27-Mar-09 | Automatic e-mail classification for less interesting e-mail |
| 802941 | 802941-KR-PCT | KR101258960 | 20107021854 | 1020100121684 | KR | 16-Aug-13 | 27-Mar-29 | 27-Mar-09 | Automatic e-mail classification for less interesting e-mail |
| 802941 | 802941-US-NP | US8751585 | 12/415089 | 20090300124 | US | 10-Jun-14 | 31-Mar-29 | 31-Mar-09 | Electronic Message Handling Method Based On A Message System Client And System To Implement The Method |
| 802941 | 802941-EP-EPA | | 09156414.6 | EP2107517 | EP | | 27-Mar-29 | 27-Mar-09 | PROCEDE DE GESTION DE MESSAGES ELECTRONIQUES A PARTIR D'UN CLIENT DE MESSAGERIE ET SYSTEME POUR METTRE EN OEUVRE LE PROCEDE |
| 802974 | 802974-US-PCT | | 12/736286 | 20110016216 | US | | 10-Apr-29 | 10-Apr-09 | Optimized Negotiation Of Coding Resources Between Communication Clients |
| 802974 | 802974-EP-EPT | | 09742312.3 | EP2283631 | EP | | 10-Apr-29 | 10-Apr-09 | SIP Call Establishment Optimization |

PATENT
REEL: 044000 FRAME: 0183

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 802977 | 802977-US-NP | US8014668 | 12/017041 | 20100283996 | US | 6-Sep-11 | 8-Jul-30 | 20-Jan-08 | METHOD AND SYSTEM FOR DISTRIBUTED MEASUREMENT AND COMPENSATION OF CHROMATIC DISPERSION IN OPTICAL NETWORKS |
| 802990 | 802990-EP-EPT | | 08875842.0 | EP2316210 | EP | | 8-Aug-28 | | Enhancements to SIP Forking for offering new/improved user services |
| 802990 | 802990-KR-PCT | KR101455125 | 20117005114 | | KR | 21-Oct-14 | 8-Aug-28 | 8-Aug-08 | Enhancements to SIP Forking for offering new/improved user services |
| 803047 | 803047-EP-EPA | | 08290789.0 | EP2159749 | EP | | 20-Aug-28 | 20-Aug-08 | Multi Utility Multi Module Information And Control |
| 803049 | 803049-KR-PCT | KR10152078 | 1020107019187 | | KR | 11-May-15 | 13-Feb-29 | 13-Feb-09 | MANAGEMENT PLATFORM AND ASSOCIATED METHOD FOR MANAGING SMART METERS |
| 803049 | 803049-US-NP | US8435540 | 12/393643 | 20090222828 | US | 27-Mar-12 | 23-Mar-30 | 26-Feb-09 | Management Platform And Associated Method For Managing Smart Meters |
| 803049 | 803049-JP-PCT | JP5307837 | 2010-548001 | 2011514062 | JP | 5-Jul-13 | 13-Feb-29 | 13-Feb-09 | MANAGEMENT PLATFORM AND ASSOCIATED METHOD FOR MANAGING SMART METERS |
| 803076 | 803076-EP-EPA | | 09290142.0 | EP2224767 | EP | | 27-Feb-29 | 27-Feb-09 | Low Complexity Resource Allocation Algorithm |
| 803078 | 803078-DE-EPA | EP2169886 | 09170057.5 | EP2169886 | DE | 29-Apr-15 | 11-Sep-29 | 11-Sep-09 | PROCEDE POUR COMMANDER AU MOINS UNE FONCTION D'UN CLIENT DE MESSAGERIE INSTANTANEE |
| 803078 | 803078-FR-EPA | EP2169886 | 09170057.5 | EP2169886 | FR | 29-Apr-15 | 11-Sep-29 | 11-Sep-09 | PROCEDE POUR COMMANDER AU MOINS UNE FONCTION D'UN CLIENT DE MESSAGERIE INSTANTANEE |
| 803078 | 803078-FR-NP | FR2936386 | 0856437 | 2936386 | FR | 16-Sep-11 | 25-Sep-28 | 25-Sep-08 | PROCEDE POUR COMMANDER AU MOINS UNE FONCTION D'UN CLIENT DE MESSAGERIE INSTANTANEE |
| 803078 | 803078-GB-EPA | EP2169886 | 09170057.5 | EP2169886 | GB | 29-Apr-15 | 11-Sep-29 | 11-Sep-09 | PROCEDE POUR COMMANDER AU MOINS UNE FONCTION D'UN CLIENT DE MESSAGERIE INSTANTANEE |
| 803113 | 803113-DE-EPA | EP2148541 | 08290713.0 | EP2148541 | DE | 7-Sep-11 | 21-Jul-28 | 21-Jul-08 | Method for switching a client terminal from an idle mode to an active mode |
| 803113 | 803113-FR-EPA | EP2148541 | 08290713.0 | EP2148541 | FR | 7-Sep-11 | 21-Jul-28 | 21-Jul-08 | Method for switching a client terminal from an idle mode to an active mode |
| 803113 | 803113-GB-EPA | EP2148541 | 08290713.0 | EP2148541 | GB | 7-Sep-11 | 21-Jul-28 | 21-Jul-08 | Method for switching a client terminal from an idle mode to an active mode |
| 803135 | 803135-US-NP | US7675325 | 12/114463 | 20090273369 | US | 9-Mar-10 | 2-May-28 | 2-May-08 | IMPROVING RELIABILITY OF A GTL BACKPLANE BUS SYSTEM |
| 803145 | 803145-JP-PCT | JP5631303 | 2011508985 | 2011521341 | JP | 17-Oct-14 | 14-May-29 | 14-May-09 | Method And Device For Resource Management Recording Medium For Said Method |
| 803145 | 803145-US-PCT | | 12/926268 | 20110333970 | US | | 14-May-29 | 14-May-09 | Method And Device For Resource Management Recording Medium For Said Method |
| 803157 | 803157-EP-EPA | | 09167677.5 | EP2164237 | EP | | 12-Aug-29 | 12-Aug-09 | Enriched Instant Messaging |
| 803157 | 803157-FR-NP | FR2935854 | 0856126 | 2935854 | FR | 18-Feb-11 | 11-Sep-28 | 11-Sep-08 | PROCEDE ET SYSTEME DE COMMUNICATION POUR L'AFFICHAGE D'UN LIEN VERS UN SERVICE A PARTIR D'UNE EXPRESSION ENONCEE EN COURS DE CONVERSATION |
| 803193 | 803193-US-NP | US8958407 | 12/433140 | 20090279494 | US | 17-Feb-15 | 24-Apr-33 | 30-Apr-09 | Method For Allocating Frequency Subchannels On An Air Interface Of A Wireless Communication System And Corresponding Radio Resource Allocation Module |
| 803281 | 803281-US-NP | US8588070 | 12/588029 | 20100124234 | US | 19-Nov-13 | 19-Oct-30 | 1-Oct-09 | Method For Scheduling Packets Of A Plurality Of Flows And System For Carrying Out The Method |
| 803291 | 803291-US-PCT | US8509250 | 12/988600 | 20110038340 | US | 13-Aug-13 | 16-Dec-29 | 28-Apr-09 | Resource Allocation Method And Apparatus Thereof |
| 803365 | 803365-DE-EPA | EP2203014 | 08291252.8 | EP2203014 | DE | 10-Sep-14 | 29-Dec-28 | 29-Dec-08 | Single / Multiple Preparation triggered from Admission Failure |
| 803365 | 803365-FR-EPA | EP2203014 | 08291252.8 | EP2203014 | FR | 10-Sep-14 | 29-Dec-28 | 29-Dec-08 | Single / Multiple Preparation triggered from Admission Failure |
| 803365 | 803365-GB-EPA | EP2203014 | 08291252.8 | EP2203014 | GB | 10-Sep-14 | 29-Dec-28 | 29-Dec-08 | Single / Multiple Preparation triggered from Admission Failure |
| 803365 | 803365-KR-PCT | KR101296706 | 20117017624 | | KR | 8-Aug-13 | 3-Dec-29 | 3-Dec-09 | Single / Multiple Preparation triggered from Admission Failure |
| 803365 | 803365-US-PCT | US8200224 | 12/648055 | 20100167744 | US | 12-Jun-12 | 23-Aug-30 | 28-Dec-09 | Handover Method And Apparatus Thereof |
| 803382 | 803382-EP-EPT | | 09760615.6 | EP2353323 | EP | | 20-Oct-29 | 20-Oct-09 | Location-Based Handovers From A Macrocell To A Femtocell Using Periodic Measurement Reporting |
| 803410 | 803410-US-NP | US7406260 | 10/981591 | | US | 29-Jul-08 | 1-Feb-27 | 5-Nov-04 | A Method and System for Network Wide Fault Isolation in an Optical Network |
| 803411 | 803411-JP-PCT | JP5755154 | 2011-553383 | 2012519921 | JP | 3-Jun-15 | 24-Feb-30 | 24-Feb-10 | TR-069 IN SESSION TRANSACTION SUPPORT |
| 803411 | 803411-US-PCT | US8812628 | 13/146561 | 20110314137 | US | 19-Aug-14 | 24-Feb-30 | 24-Feb-10 | Method And System For Remote Configuration Of A Device |
| 803415 | 803415-US-NP | US7139069 | 11/065098 | | US | 21-Nov-06 | 3-Jun-25 | 25-Feb-05 | Methods and Apparatus for Detecting a Faulty Component along an Optical Path in an Optical Network |
| 803451 | 803451-US-NP | US7827308 | 10/733327 | 20040249976 | US | 2-Nov-10 | 28-Nov-27 | 15-Dec-03 | Optical Waveley Network and Method for Distributing Management Information Therein |
| 803462 | 803462-IN-PCT | | 7125/CHENP/2010 | 7125/CHENP/2010 | IN | | 19-Jun-29 | 19-Jun-09 | Method of providing a successor list |
| 803462 | 803462-KR-PCT | KR101224374 | 20107028992 | | KR | 15-Jan-13 | 19-Jun-29 | 19-Jun-09 | Method of providing a successor list |
| 803462 | 803462-US-NP | US8792331 | 12/492872 | 20090323696 | US | 29-Jul-14 | 23-Jul-29 | 26-Jun-09 | Method Of Providing A Successor List |
| 803462 | 803462-CN-NP | ZL200910150968.1 | 200910150968.1 | CN101616013A | CN | 4-Jul-12 | 29-Jun-29 | 29-Jun-09 | Method for an adaptive neighbour list in p2p networks |
| 803462 | 803462-DE-EPA | EP2139202 | 08290625.6 | EP2139202 | DE | 28-Mar-12 | 27-Jun-28 | 27-Jun-08 | Method of providing a successor list |
| 803462 | 803462-FR-EPA | EP2139202 | 08290625.6 | EP2139202 | FR | 28-Mar-12 | 27-Jun-28 | 27-Jun-08 | Method of providing a successor list |
| 803462 | 803462-GB-EPA | EP2139202 | 08290625.6 | EP2139202 | GB | 28-Mar-12 | 27-Jun-28 | 27-Jun-08 | Method of providing a successor list |
| 803463 | 803463-DE-EPA | EP2278725 | 10168450.4 | EP2278725 | DE | 14-Mar-12 | 5-Jul-30 | 5-Jul-10 | Method And Apparatus For Processing Wanted Signals, Received By A Node Of A CDMA Communication System, In Order To Estimate The Power Of Thermal Noise |

PATENT
REEL: 044000 FRAME: 0184

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 803463 | 803463-FR-EPA | EP2278725 | 10168450.4 | EP2278725 | FR | 14-Mar-12 | 5-Jul-30 | 5-Jul-10 | Method And Apparatus For Processing Wanted Signals, Received By A Node Of A CDMA Communication System, In Order To Estimate The Power Of Thermal Noise |
| 803463 | 803463-GB-EPA | EP2278725 | 10168450.4 | EP2278725 | GB | 14-Mar-12 | 5-Jul-30 | 5-Jul-10 | Method And Apparatus For Processing Wanted Signals, Received By A Node Of A CDMA Communication System, In Order To Estimate The Power Of Thermal Noise |
| 803480 | 803480-CA-NP | CA2453813 | 2453813 | 2453813 | CA | 11-Aug-09 | 19-Dec-23 | 19-Dec-03 | Method and Apparatus for Compensating for Side Effects of Cross Gain Modulation in Amplified Optical Networks |
| 803480 | 803480-US-NP | US7127165 | 10/628418 | | US | 24-Oct-06 | 30-May-25 | 29-Jul-03 | Method and Apparatus for Compensating for Side Effects of Cross Gain Modulation in Amplified Optical Networks |
| 803481 | 803481-US-NP | US7529480 | 10/725025 | 20040120710 | US | 5-May-09 | 2-Jun-25 | 2-Dec-03 | A Method and System for Light Path Monitoring in an Optical Communication Network |
| 803518 | 803518-US-NP | US8176328 | 12/211980 | 20100070771 | US | 8-May-12 | 4-Nov-30 | 17-Sep-08 | Authentication Of Access Points In Wireless Local Area Networks |
| 803520 | 803520-US-NP | US8179846 | 12/206364 | 20100062781 | US | 15-May-12 | 21-Dec-30 | 8-Sep-08 | DPI-Driven Bearer Termination For Short-Lived Applications |
| 803548 | 803548-US-NP | US8295881 | 12/378216 | 20100203873 | US | 23-Oct-12 | 26-Mar-30 | 12-Feb-09 | Virtual Card (VCard) Container For Creating and Sending Electronic Business Cards |
| 803569 | 803569-US-NP | US7929423 | 12/347642 | 20100166020 | US | 19-Apr-11 | 3-Aug-29 | 31-Dec-08 | MLPPP SEQUENCE NUMBER SYNCHRONIZATION BETWEEN THE ACTIVE AND STANDBY TRANSMITTERS |
| 803606 | 803606-EP-EPA | | 08305967.5 | EP2200264 | EP | | 18-Dec-28 | 18-Dec-08 | Service: "Are You Available" |
| 803609 | 803609-US-NP | US6987922 | 10/440247 | | US | 17-Jan-06 | 15-Mar-24 | 19-May-03 | Method and Apparatus for Controlling a Variable Optical Attenuator in an Optical Network |
| 803616 | 803616-US-NP | US7046426 | 10/443058 | | US | 16-May-06 | 13-Mar-24 | 22-May-03 | Method for Determining Locations and Gain Settings of Amplifiers in an Optical Network |
| 803627 | 803627-US-NP | US7580998 | 10/606896 | 20040073663 | US | 25-Aug-09 | 20-Jul-26 | 27-Jun-03 | A Method for Describing Problems in a Telecommunications Network |
| 803632 | 803632-US-NP | US7031050 | 10/607968 | | US | 18-Apr-06 | 15-Jun-24 | 30-Jun-03 | Method and System for Precision Cross-Talk Cancellation in Optical Amplifiers |
| 803746 | 803746-DE-EPA | EP2207281 | 10150120.3 | EP2207281 | DE | 20-Mar-13 | 5-Jan-30 | 5-Jan-10 | Tunable NRZ/RZ transmission with conventional transceivers |
| 803746 | 803746-FR-EPA | EP2207281 | 10150120.3 | EP2207281 | FR | 20-Mar-13 | 5-Jan-30 | 5-Jan-10 | Tunable NRZ/RZ transmission with conventional transceivers |
| 803746 | 803746-GB-EPA | EP2207281 | 10150120.3 | EP2207281 | GB | 20-Mar-13 | 5-Jan-30 | 5-Jan-10 | Tunable NRZ/RZ transmission with conventional transceivers |
| 803758 | 803758-US-NP | US6832019 | 10/440222 | | US | 14-Dec-04 | 22-Jul-23 | 19-May-03 | Duplex Reflective Re-Configurable Optical Add/Drop Multiplexer |
| 803759 | 803759-US-NP | US6829406 | 10/273858 | | US | 7-Dec-04 | 6-May-23 | 2-Oct-02 | Method and System for Determining Location and Value of Dispersion Compensating Modules in an Optical Network |
| 803760 | 803760-US-NP | US7184660 | 10/136407 | | US | 27-Feb-07 | 28-Feb-24 | 2-May-02 | Method and System for Monitoring Performance of Optical Network |
| 803772 | 803772-EP-EPA | | 08167996.1 | EP2184679 | EP | | 30-Oct-28 | 30-Oct-08 | Server based z.drag and drop between web 2.0 widgets |
| 803796 | 803796-US-NP | US7227866 | 10/273857 | | US | 5-Jun-07 | 18-Aug-24 | 21-Oct-02 | Fast Work-Conserving Round Robin Scheduling |
| 803799 | 803799-US-NP | US7068932 | 10/260621 | | US | 27-Jun-06 | 29-Sep-24 | 1-Oct-02 | Method and System for Automatic Initialization of an Optical Network |
| 803800 | 803800-US-NP | US7127508 | 10/134553 | | US | 24-Oct-06 | 1-Jul-24 | 30-Apr-02 | Method and System of Measuring Latency and Packet Loss in a Network |
| 803838 | 803838-DE-EPA | EP2169825 | 08290905.2 | EP2169825 | DE | 22-Feb-12 | 24-Sep-28 | 24-Sep-08 | HIGH-EFFICIENCY DUAL-STATE POWER AMPLIFIER |
| 803838 | 803838-FR-EPA | EP2169825 | 08290905.2 | EP2169825 | FR | 22-Feb-12 | 24-Sep-28 | 24-Sep-08 | HIGH-EFFICIENCY DUAL-STATE POWER AMPLIFIER |
| 803838 | 803838-GB-EPA | EP2169825 | 08290905.2 | EP2169825 | GB | 22-Feb-12 | 24-Sep-28 | 24-Sep-08 | HIGH-EFFICIENCY DUAL-STATE POWER AMPLIFIER |
| 803839 | 803839-DE-EPA | EP2169823 | 08290904.5 | EP2169823 | DE | 4-May-11 | 24-Sep-28 | 24-Sep-08 | COMBINED MULTI-PATH HIGH-EFFICIENCY POWER AMPLIFIER |
| 803839 | 803839-FR-EPA | EP2169823 | 08290904.5 | EP2169823 | FR | 4-May-11 | 24-Sep-28 | 24-Sep-08 | COMBINED MULTI-PATH HIGH-EFFICIENCY POWER AMPLIFIER |
| 803839 | 803839-GB-EPA | EP2169823 | 08290904.5 | EP2169823 | GB | 4-May-11 | 24-Sep-28 | 24-Sep-08 | COMBINED MULTI-PATH HIGH-EFFICIENCY POWER AMPLIFIER |
| 803895 | 803895-DE-EPA | EP2199837 | 08305949.3 | EP2199837 | DE | 4-Apr-12 | 16-Dec-28 | 16-Dec-08 | Ultra high dispersion, high-efficiency sinusoidal grating |
| 803895 | 803895-FR-EPA | EP2199837 | 08305949.3 | EP2199837 | FR | 4-Apr-12 | 16-Dec-28 | 16-Dec-08 | Ultra high dispersion, high-efficiency sinusoidal grating |
| 803895 | 803895-GB-EPA | EP2199837 | 08305949.3 | EP2199837 | GB | 4-Apr-12 | 16-Dec-28 | 16-Dec-08 | Ultra high dispersion, high-efficiency sinusoidal grating |
| 803904 | 803904-DE-EPA | EP2207287 | 09305021.9 | EP2207287 | DE | 5-Sep-12 | 9-Jan-29 | 9-Jan-09 | RECEPTION OF ETHERNET PACKETS TRANSPORTED OVER A SYNCHRONOUS TRANSPORT NETWORK |
| 803904 | 803904-FR-EPA | EP2207287 | 09305021.9 | EP2207287 | FR | 5-Sep-12 | 9-Jan-29 | 9-Jan-09 | RECEPTION OF ETHERNET PACKETS TRANSPORTED OVER A SYNCHRONOUS TRANSPORT NETWORK |
| 803904 | 803904-GB-EPA | EP2207287 | 09305021.9 | EP2207287 | GB | 5-Sep-12 | 9-Jan-29 | 9-Jan-09 | RECEPTION OF ETHERNET PACKETS TRANSPORTED OVER A SYNCHRONOUS TRANSPORT NETWORK |
| 803907 | 803907-US-NP | US6981200 | 10/004441 | | US | 27-Dec-05 | 18-Aug-23 | 5-Dec-01 | Interconnect System with Error Correction |
| 803908 | 803908-US-NP | US7000029 | 10/023758 | | US | 14-Feb-06 | 16-Mar-24 | 21-Dec-01 | Method and System for Automatic Address Allocation in a Network and Network Protocol Therefor |
| 803909 | 803909-US-NP | US6788844 | 10/087863 | | US | 7-Sep-04 | 31-Dec-22 | 5-Mar-02 | All-Optical Dynamic Gain Equalizer |
| 803910 | 803910-US-NP | US7012933 | 10/025872 | | US | 14-Mar-06 | 15-Aug-24 | 26-Dec-01 | Enhanced Packet Network and Method for Carrying Multiple Packet Streams Within a Single Label Switched Path |
| 803925 | 803925-DE-EPA | EP2197256 | 08291163.7 | EP2197256 | DE | 17-Aug-11 | 10-Dec-28 | 10-Dec-08 | ATCA Board guide rail plate with embedded vortex generator. |
| 803925 | 803925-FR-EPA | EP2197256 | 08291163.7 | EP2197256 | FR | 17-Aug-11 | 10-Dec-28 | 10-Dec-08 | ATCA Board guide rail plate with embedded vortex generator. |
| 803925 | 803925-GB-EPA | EP2197256 | 08291163.7 | EP2197256 | GB | 17-Aug-11 | 10-Dec-28 | 10-Dec-08 | ATCA Board guide rail plate with embedded vortex generator. |
| 803971 | 803971-US-NP | US6982977 | 09/581887 | | US | 3-Jan-06 | 20-Mar-24 | 19-Oct-01 | Label Switched Routing System and Method |

PATENT
REEL: 044000 FRAME: 0185

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 803982 | 803982-US-NP | US7092360 | 10/028286 | | US | 15-Aug-06 | 20-Aug-24 | 28-Dec-01 | Monitor, System And Method for Monitoring Performance of a Scheduler |
| 803983 | 803983-US-NP | US6977943 | 09/969785 | | US | 20-Dec-05 | 10-Apr-24 | 4-Oct-01 | Method and System for Traffic Management in Packet Networks Using Random Early Marking |
| 803984 | 803984-US-NP | US6567406 | 09/464452 | | US | 20-May-03 | 10-Dec-19 | 10-Dec-99 | A Method of Labeling Data Units with a Domain Field |
| 803985 | 803985-US-NP | US6570849 | 09/419471 | | US | 27-May-03 | 15-Oct-19 | 15-Oct-99 | TDM-Quality Voice Over Packet |
| 803986 | 803986-US-NP | US7035209 | 09/934851 | | US | 25-Apr-06 | 2-Jul-24 | 23-Aug-01 | Control Communications in Communications Networks |
| 803987 | 803987-US-NP | US6915463 | 10/025868 | | US | 5-Jul-05 | 18-Aug-23 | 26-Dec-01 | System and Method for Performing Pre-emptive Protection Switching |
| 804001 | 804001-US-NP | US8345680 | 12/437274 | 20100284397 | US | 1-Jan-13 | 3-Jul-31 | 7-May-09 | Handling Out-Of-Sequence Packets In A Circuit Emulation Service |
| 804007 | 804007-US-PCT | US8677210 | 13/145880 | 20120008706 | US | 18-Mar-14 | 29-May-30 | 19-Jan-10 | Method For Encoding Data With Double-Interlaced Parity Symbols, For A Radio Infrastructure, And Associated Codec |
| 804022 | 804022-US-NP | US8000245 | 12/362239 | 20100188977 | US | 16-Aug-11 | 19-Jun-29 | 29-Jan-09 | IP HEADER COMPRESSION REORDERING |
| 804097 | 804097-US-NP | US6785737 | 09/917669 | | US | 31-Aug-04 | 12-Dec-22 | 31-Jul-01 | Network Resource Allocation Methods and Systems |
| 804111 | 804111-US-NP | US7997520 | 12/437685 | 20100282891 | US | 16-Aug-11 | 8-May-29 | 8-May-09 | Cable Spool With Height Adjustment Capability And Method Of Performing The Same |
| 804132 | 804132-US-NP | US7881439 | 10/734911 | | US | 1-Feb-11 | 2-Dec-26 | 12-Dec-03 | Cross-Channel Communication of Data Collected by Channel-Specific User |
| 804137 | 804137-US-NP | US8041782 | 09/653486 | | US | 18-Oct-11 | 8-Apr-24 | 31-Aug-00 | System of Automated Configuration of Network Subscribers for Broadband Communication |
| 804138 | 804138-US-NP | US7765281 | 10/715928 | | US | 27-Jul-10 | 29-Aug-26 | 18-Nov-03 | Large-Scale Targeted Data Distribution System |
| 804143 | 804143-US-NP | US7536290 | 10/954775 | | US | 19-May-09 | 30-Aug-25 | 30-Sep-04 | Model-Based Management Of An Existing Information Processing System |
| 804144(11) | 804144(11)-US-NP | US8533021 | 12/276279 | 20090132324 | US | 10-Sep-13 | 26-Mar-31 | 21-Nov-08 | System And Method For Remotely Repairing And Maintaining A Telecommunication Service Using Service Relationships And Service Management System Employing The Same |
| 804144(12) | 804144(12)-CN-PCT | ZL200880122618.8 | 200880122618.8 | 102067520 | CN | 30-Sep-15 | 21-Nov-28 | 21-Nov-08 | Application And Method For Generating Automated Offers Of Service And Service Management System Incorporating The Same |
| 804144(12) | 804144(12)-EP-EPT | | 08853077.9 | EP2220816 | EP | | 21-Nov-28 | 21-Nov-08 | Application And Method For Generating Automated Offers Of Service And Service Management System Incorporating The Same |
| 804144(12) | 804144(12)-US-NP | US8631108 | 12/276281 | 20090132693 | US | 14-Jan-14 | 19-Nov-29 | 21-Nov-08 | Application And Method For Generating Automated Offers Of Service And Service Management System Incorporating The Same |
| 804144(2) | 804144(2)-CN-PCT | ZL200880122607.X | 200880122607.X | 102067517 | CN | 25-Nov-15 | 21-Nov-28 | 21-Nov-08 | System And Method For Identifying And Calling A Function Of A Service With Respect To A Subscriber And Service Management System Employing The Same |
| 804144(2) | 804144(2)-US-NP | US8059565 | 12/276256 | 20090129292 | US | 15-Nov-11 | 6-Aug-29 | 21-Nov-08 | System And Method For Identifying And Calling A Function Of A Service With Respect To A Subscriber And Service Management System Employing The Same |
| 804144(3) | 804144(3)-CN-PCT | ZL200880122603.1 | 200880122603.1 | 102037680 | CN | 10-Dec-14 | 21-Nov-28 | 21-Nov-08 | Normalization Engine And Method Of Requesting A Key Or Performing An Operation Pertaining To An End Point |
| 804144(3) | 804144(3)-DE-EPT | EP2215778 | 08852364.2 | EP2215778 | DE | 4-Jan-12 | 21-Nov-28 | 21-Nov-08 | Normalization Engine And Method Of Requesting A Key Or Performing An Operation Pertaining To An End Point |
| 804144(3) | 804144(3)-FR-EPT | EP2215778 | 08852364.2 | EP2215778 | FR | 4-Jan-12 | 21-Nov-28 | 21-Nov-08 | Normalization Engine And Method Of Requesting A Key Or Performing An Operation Pertaining To An End Point |
| 804144(3) | 804144(3)-GB-EPT | EP2215778 | 08852364.2 | EP2215778 | GB | 4-Jan-12 | 21-Nov-28 | 21-Nov-08 | Normalization Engine And Method Of Requesting A Key Or Performing An Operation Pertaining To An End Point |
| 804144(3) | 804144(3)-US-NP | US8463237 | 12/276260 | 20090132684 | US | 18-Jun-13 | 9-Nov-29 | 21-Nov-08 | Normalization Engine And Method Of Requesting A Key Or Performing An Operation Pertaining To An End Point |
| 804144(4) | 804144(4)-CN-PCT | ZL200880122609.9 | 200880122609.9 | 102084620 | CN | 30-Sep-15 | 21-Nov-28 | 21-Nov-08 | Service Management System And Method Of Executing A Policy |
| 804144(4) | 804144(4)-EP-EPT | | 08851917.8 | EP2215776 | EP | | 21-Nov-28 | 21-Nov-08 | Service Management System And Method Of Executing A Policy In A Network |
| 804144(4) | 804144(4)-US-NP | US8850598 | 12/276262 | 20090133098 | US | 30-Sep-14 | 27-Jun-30 | 21-Nov-08 | Service Management System And Method Of Executing A Policy |
| 804144(5) | 804144(5)-US-NP | US8321807 | 12/276265 | 20090132945 | US | 27-Nov-12 | 15-Feb-31 | 21-Nov-08 | System And Method For Generating A Visual Representation Of A Service And Service Management System Employing The Same |
| 804144(7) | 804144(7)-US-NP | US8527889 | 12/276272 | 20090132709 | US | 3-Sep-13 | 14-Mar-31 | 21-Nov-08 | Application And Method For Dynamically Presenting Data Regarding An End Point Or A Service And Service Management System Incorporating The Same |
| 804144(8) | 804144(8)-CN-PCT | ZL200880122605.0 | 200880122605.0 | 101919205 | CN | 17-Jul-13 | 21-Nov-28 | 21-Nov-08 | Service Diagnostic Engine And Method And Service Management System Employing The Same |
| 804144(8) | 804144(8)-DE-EPT | EP2215774 | 08851097.9 | EP2215774 | DE | 25-Apr-12 | 21-Nov-28 | 21-Nov-08 | Service Diagnostic Engine And Method And Service Management System Employing The Same |
| 804144(8) | 804144(8)-FR-EPT | EP2215774 | 08851097.9 | EP2215774 | FR | 25-Apr-12 | 21-Nov-28 | 21-Nov-08 | Service Diagnostic Engine And Method And Service Management System Employing The Same |
| 804144(8) | 804144(8)-GB-EPT | EP2215774 | 08851097.9 | EP2215774 | GB | 25-Apr-12 | 21-Nov-28 | 21-Nov-08 | Service Diagnostic Engine And Method And Service Management System Employing The Same |
| 804144(8) | 804144(8)-US-NP | US8181066 | 12/276273 | 20090132859 | US | 15-May-12 | 6-Dec-29 | 21-Nov-08 | Service Diagnostic Engine And Method And Service Management System Employing The Same |
| 804144(9) | 804144(9)-US-NP | US8949393 | 12/276275 | 20090132710 | US | 3-Feb-15 | 7-Feb-30 | 21-Nov-08 | Self-Service Application For A Service Management System And Method Of Operation Thereof |
| 804171 | 804171-DE-EPA | EP2265035 | 09290450.7 | EP2265035 | DE | 25-Dec-13 | 15-Jun-29 | 15-Jun-09 | An Apparatus for Emulating Optical Packet Memories with Infinite Queuing Delay |

PATENT
REEL: 044000 FRAME: 0186

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 804171 | 804171-FR-EPA | EP2265035 | 09290450.7 | EP2265035 | FR | 25-Dec-13 | 15-Jun-29 | 15-Jun-09 | An Apparatus for Emulating Optical Packet Memories with Infinite Queuing Delay |
| 804171 | 804171-GB-EPA | EP2265035 | 09290450.7 | EP2265035 | GB | 25-Dec-13 | 15-Jun-29 | 15-Jun-09 | An Apparatus for Emulating Optical Packet Memories with Infinite Queuing Delay |
| 804192 | 804192-EP-EPT | | 09795474.7 | EP2359269 | EP | | 19-Nov-29 | 19-Nov-09 | PROCEDE ET DISPOSITIF D'ENREGISTREMENT DE DONNEES REPRESENTATIVES DE SENTIMENTS RESSENTIS PAR DES PERSONNES DANS DES LIEUX LOCALISABLES ET SERVEUR ASSOCIE |
| 804194 | 804194-EP-EPT | | 10707571.5 | EP2396960 | EP | | 22-Jan-30 | 22-Jan-10 | IP Phone Dynamic Power Saving Hours linked to User Presence in the Business Area |
| 804194 | 804194-IN-PCT | | 5554/CHENP/2011 | 5554/CHENP/2011 | IN | | 22-Jan-30 | 22-Jan-10 | IP Phone Dynamic Power Saving Hours linked to User Presence in the Business Area |
| 804194 | 804194-US-PCT | US8767939 | 13/201594 | 20120051527 | US | 1-Jul-14 | 28-Mar-30 | 22-Jan-10 | Telephonic Service And Power Supply Status Management Of A Communication Terminal Depending On The Presence Of A User |
| 804216 | 804216-US-NP | US8395988 | 12/383938 | 20100246384 | US | 12-Mar-13 | 19-Sep-29 | 30-Mar-09 | Method And System For Providing Voice Survivability |
| 804229 | 804229-US-NP | US7126907 | 09/943005 | | US | 24-Oct-06 | 5-May-24 | 31-Aug-01 | A Label Switched Communication Network, a Method of Conditioning the Network and a Method of Transmission |
| 804268 | 804268-US-NP | US6829438 | 09/899151 | | US | 7-Dec-04 | 16-Mar-23 | 6-Jul-01 | Add/Drop Multiplexing in WDM Optical Networks |
| 804271 | 804271-CN-PCT | ZL200980160662.2 | 200980160662.2 | CN102474418A | CN | 16-Dec-15 | 24-Jul-29 | 24-Jul-09 | Method and Apparatus for Interworking Between IMS/SIP and PSTN/PLMN to Exchange Dynamic Charging Information |
| 804271 | 804271-EP-EPT | | 09787608.0 | EP2457345 | EP | | 24-Jul-29 | 24-Jul-09 | Interworking Between Ims/Sip And Pstn/Plmn To Exchange Dynamic Charging Information |
| 804272 | 804272-US-NP | US7031606 | 09/990366 | | US | 18-Apr-06 | 12-Jan-23 | 23-Nov-01 | Method and System for Monitoring Performance of Optical Network |
| 804276 | 804276-US-NP | US6983294 | 10/120435 | | US | 3-Jan-06 | 29-Oct-22 | 12-Apr-02 | Redundancy Systems and Methods in Communications Systems |
| 804277 | 804277-US-NP | US6882627 | 09/879937 | | US | 19-Apr-05 | 16-Oct-23 | 14-Jun-01 | Methods and Apparatus for Selecting Multiple Paths Taking Into Account Shared Risk |
| 804280 | 804280-US-NP | US7126921 | 10/101383 | | US | 24-Oct-06 | 22-Feb-25 | 20-Mar-02 | Packet Network Providing Fast Distribution of Node Related Information and a Method Therefor |
| 804284 | 804284-US-NP | US7652816 | 11/615953 | 20070201126 | US | 26-Jan-10 | 24-Oct-27 | 23-Dec-06 | A Method for Network Upgrade Using Amplified Spontaneous Emission (ASE) Sources |
| 804285 | 804285-US-NP | US7668460 | 11/452200 | 20060291860 | US | 23-Feb-10 | 27-Nov-28 | 14-Jun-06 | A Method of Avoiding Amplified Spontaneous Emission Loops in an Optical Network |
| 804289 | 804289-US-DIV[2] | US7921457 | 12/132583 | 20090319777 | US | 5-Apr-11 | 28-Feb-22 | 3-Jun-08 | Distributed Subscriber Management System |
| 804294 | 804294-DE-EPA | EP2306666 | 09305919.4 | EP2306666 | DE | 1-May-13 | 30-Sep-29 | 30-Sep-09 | REDUCTION OF FRAME ERROR RATE IN A NODE OF A WIRELESS PACKET-SWITCHED COMMUNICATION NETWORK |
| 804294 | 804294-FR-EPA | EP2306666 | 09305919.4 | EP2306666 | FR | 1-May-13 | 30-Sep-29 | 30-Sep-09 | REDUCTION OF FRAME ERROR RATE IN A NODE OF A WIRELESS PACKET-SWITCHED COMMUNICATION NETWORK |
| 804294 | 804294-GB-EPA | EP2306666 | 09305919.4 | EP2306666 | GB | 1-May-13 | 30-Sep-29 | 30-Sep-09 | REDUCTION OF FRAME ERROR RATE IN A NODE OF A WIRELESS PACKET-SWITCHED COMMUNICATION NETWORK |
| 804333 | 804333-CN-PCT | | 200980149515.5 | CN102301794A | CN | | 9-Nov-29 | 9-Nov-09 | Enabling Circuit Switched services over Packet Switched Radio Access Networks using an Interworking Function |
| 804333 | 804333-EP-EPT | | 09796804.4 | EP2356857 | EP | | 9-Nov-29 | 9-Nov-09 | Enabling Circuit Switched services over Packet Switched Radio Access Networks using an Interworking Function |
| 804333 | 804333-JP-PCT | | 2011535186 | 2012508498 | JP | | 9-Nov-29 | 9-Nov-09 | Enabling Circuit Switched services over Packet Switched Radio Access Networks using an Interworking Function |
| 804333 | 804333-KR-PCT | | 20117013066 | 20110083722 | KR | | 9-Nov-29 | 9-Nov-09 | Enabling Circuit Switched services over Packet Switched Radio Access Networks using an Interworking Function |
| 804333 | 804333-US-PCT | | 13/128583 | 20110280217 | US | | 9-Nov-29 | 9-Nov-09 | Enabling Circuit Switched services over Packet Switched Radio Access Networks using an Interworking Function |
| 804335 | 804335-AU-EPT | AU2003286050 | 2003286050 | | AU | 16-Feb-07 | 14-Nov-23 | 14-Nov-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804335 | 804335-DE-EPT | EP1568165 | 03776724.1 | EP1568165 | DE | 4-Jan-12 | 14-Nov-23 | 14-Nov-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804335 | 804335-FR-EPT | EP1568165 | 03776724.1 | EP1568165 | FR | 4-Jan-12 | 14-Nov-23 | 14-Nov-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804335 | 804335-GB-EPT | EP1568165 | 03776724.1 | EP1568165 | GB | 4-Jan-12 | 14-Nov-23 | 14-Nov-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804335 | 804335-IT-EPT | EP1568165 | 03776724.1 | EP1568165 | IT | 4-Jan-12 | 14-Nov-23 | 14-Nov-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804335 | 804335-US-NP | US6931176 | 10/636664 | 20040101236 | US | 16-Aug-05 | 11-Dec-23 | 8-Aug-03 | Reconfigurable Optical Add/Drop Multiplexer With Buried Dispersion Compensation Module |
| 804358 | 804358-DE-EPA | EP2264877 | 09290463.0 | EP2264877 | DE | 23-Apr-14 | 18-Jun-29 | 18-Jun-09 | Active Filter For DC Power Supply |
| 804358 | 804358-FR-EPA | EP2264877 | 09290463.0 | EP2264877 | FR | 23-Apr-14 | 18-Jun-29 | 18-Jun-09 | Active Filter For DC Power Supply |
| 804358 | 804358-GB-EPA | EP2264877 | 09290463.0 | EP2264877 | GB | 23-Apr-14 | 18-Jun-29 | 18-Jun-09 | Active Filter For DC Power Supply |

PATENT
REEL: 044000 FRAME: 0187

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 804450 | 804450-US-NP | US8041811 | 12/427539 | 20100268807 | US | 18-Oct-11 | 23-Oct-29 | 21-Apr-09 | Multi-Chassis Component Corrector and Associator Engine |
| 804460 | 804460-DE-EPA | EP2214451 | 09305089.6 | EP2214451 | DE | | 3-Oct-12 | 30-Jan-29 | 30-Jan-09 | Default bearer in eNB |
| 804460 | 804460-FR-EPA | EP2214451 | 09305089.6 | EP2214451 | FR | | 3-Oct-12 | 30-Jan-29 | 30-Jan-09 | Default bearer in eNB |
| 804460 | 804460-GB-EPA | EP2214451 | 09305089.6 | EP2214451 | GB | | 3-Oct-12 | 30-Jan-29 | 30-Jan-09 | Default bearer in eNB |
| 804510 | 804510-EP-EPA | | 09305680.2 | EP2285025 | EP | | | 16-Jul-29 | 16-Jul-09 | Audio stereo effect over communication |
| 804551 | 804551-CN-NP | ZL200910150964.3 | 200910150964.3 | CN101938689A | CN | 28-Sep-16 | 29-Jun-29 | 29-Jun-09 | Location based One Number Service |
| 804566 | 804566-EP-EPA | | 11175613.6 | EP2428811 | EP | | | 27-Jul-31 | 27-Jul-11 | Handling independent and unlimited clocks in running application with its own clock |
| 804653 | 804653-EP-EPA | | 09360034.4 | EP2267886 | EP | | | 11-Jun-29 | 11-Jun-09 | TRANSMISSION-LINE CLASS E POWER AMPLIFIER |
| 804685 | 804685-DE-EPA | EP2315492 | 09306003.6 | EP2315492 | DE | 21-Oct-15 | 22-Oct-29 | 22-Oct-09 | METHOD FOR ENHANCING THE USE OF RADIO RESOURCE, USER EQUIPMENT AND NETWORK INFRASTRUCTURE FOR IMPLEMENTING THE METHOD |
| 804685 | 804685-FR-EPA | EP2315492 | 09306003.6 | EP2315492 | FR | 21-Oct-15 | 22-Oct-29 | 22-Oct-09 | METHOD FOR ENHANCING THE USE OF RADIO RESOURCE, USER EQUIPMENT AND NETWORK INFRASTRUCTURE FOR IMPLEMENTING THE METHOD |
| 804685 | 804685-GB-EPA | EP2315492 | 09306003.6 | EP2315492 | GB | 21-Oct-15 | 22-Oct-29 | 22-Oct-09 | METHOD FOR ENHANCING THE USE OF RADIO RESOURCE, USER EQUIPMENT AND NETWORK INFRASTRUCTURE FOR IMPLEMENTING THE METHOD |
| 804685 | 804685-JP-PCT | JP5462372 | 2012534685 | 2013509064 | JP | 24-Jan-14 | 20-Oct-30 | 20-Oct-10 | Method For Enhancing The Use Of Radio Resource, User Equipment And Network Infrastructure For Implementing The Method |
| 804708 | 804708-DE-EPA | EP2273706 | 09290522.3 | EP2273706 | DE | 30-May-12 | 30-Jun-29 | 30-Jun-09 | Synchronization Packet-Delay-Variation Dampening (SPD) |
| 804708 | 804708-FR-EPA | EP2273706 | 09290522.3 | EP2273706 | FR | 30-May-12 | 30-Jun-29 | 30-Jun-09 | Synchronization Packet-Delay-Variation Dampening (SPD) |
| 804708 | 804708-GB-EPA | EP2273706 | 09290522.3 | EP2273706 | GB | 30-May-12 | 30-Jun-29 | 30-Jun-09 | Synchronization Packet-Delay-Variation Dampening (SPD) |
| 804713 | 804713-JP-PCT | JP5635614 | 2012-533600 | 2013507706 | JP | 24-Oct-14 | 11-Oct-30 | 11-Oct-10 | System and Method for Automatically Quiting SMS-Based Parking |
| 804723 | 804723-EP-EPT | | 10805274.7 | EP2507703 | EP | | 26-Nov-30 | 26-Nov-10 | PROCEDE DE MANIPULATION DIRECTE DES INTERACTIONS ENTRANTES DANS UNE APPLICATION CLIENTE DE COMMUNICATION INSTANTANEE |
| 804791 | 804791-DE-EPA | EP2320581 | 09306080.4 | EP2320581 | DE | 30-Oct-13 | 10-Nov-29 | 10-Nov-09 | Optically controlled CombinedLINC&EER Transmitter |
| 804791 | 804791-FR-EPA | EP2320581 | 09306080.4 | EP2320581 | FR | 30-Oct-13 | 10-Nov-29 | 10-Nov-09 | Optically controlled CombinedLINC&EER Transmitter |
| 804791 | 804791-GB-EPA | EP2320581 | 09306080.4 | EP2320581 | GB | 30-Oct-13 | 10-Nov-29 | 10-Nov-09 | Optically controlled CombinedLINC&EER Transmitter |
| 804821 | 804821-DE-EPA | EP2330842 | 09290892.0 | EP2330842 | DE | 8-Aug-12 | 1-Dec-29 | 1-Dec-09 | Confusion-Free Allocation of Identifiers with a Static Algorithm |
| 804821 | 804821-FR-EPA | EP2330842 | 09290892.0 | EP2330842 | FR | 8-Aug-12 | 1-Dec-29 | 1-Dec-09 | Confusion-Free Allocation of Identifiers with a Static Algorithm |
| 804821 | 804821-GB-EPA | EP2330842 | 09290892.0 | EP2330842 | GB | 8-Aug-12 | 1-Dec-29 | 1-Dec-09 | Confusion-Free Allocation of Identifiers with a Static Algorithm |
| 804832 | 804832-IN-PCT | | 7379/CHENP/2011 | 7379/CHENP/2011 | IN | | 13-Apr-30 | 13-Apr-10 | Relaying Data Between A Base Station And User Equipment |
| 804832 | 804832-BR-PCT | | PI1013851-0 | PI1013851 0 | BR | | 13-Apr-30 | 13-Apr-10 | Relaying Data Between A Base Station And User Equipment |
| 804859 | 804859-JP-PCT | JP5314189 | 2012506426 | 2012524490 | JP | 12-Jul-13 | 30-Mar-30 | 30-Mar-10 | Location supporting information exchange between eNBs during HO preparation |
| 804859 | 804859-KR-PCT | KR101343308 | 1020117027444 | | KR | 13-Dec-13 | 30-Mar-30 | 30-Mar-10 | Location supporting information exchange between eNBs during HO preparation |
| 804859 | 804859-US-PCT | US8570981 | 13/265419 | 20120039181 | US | 29-Oct-13 | 4-Oct-30 | 30-Mar-10 | Telecommunication Method |
| 804872 | 804872-EP-EPA | | 10172386.4 | EP2290887 | EP | | 10-Aug-30 | 10-Aug-10 | Absence greeting automatic access from user's profile |
| 804872 | 804872-FR-NP | FR2949635 | 0955943 | FR2949635 | FR | 21-Nov-14 | 1-Sep-29 | 1-Sep-09 | Absence greeting automatic access from user's profile |
| 804910 | 804910-EP-EPA | | 09169825.8 | EP2309745 | EP | | 9-Sep-29 | 9-Sep-09 | REDUCED RATE SCRAMBLING SYSTEM WITH MAXIMAL DISTORTION FOR H.264 |
| 804914 | 804914-US-NP | | 12/480456 | 20100309915 | US | | 8-Jun-29 | 8-Jun-09 | Virtual Leased Line Address Resolution Protocol Cache For Customer Edge Internet Protocol Addresses |
| 804938 | 804938-KR-PCT | KR101302926 | 20117031282 | | KR | 27-Aug-13 | 19-Mar-30 | 19-Mar-10 | New Path Initialization Alignment Method to improve ITU-T standard Q.2630.1 |
| 804938 | 804938-US-PCT | US9054897 | 13/376258 | 20120087366 | US | 9-Jun-15 | 30-Jan-32 | 19-Mar-10 | Method And Apparatus For Synchronizing AAL2 Path States |
| 804984 | 804984-EP-EPT | | 10723362.7 | EP2419823 | EP | | 1-Apr-30 | 1-Apr-10 | PROCEDE D'ASSISTANCE AU DEVELOPPEMENT OU A L'UTILISATION D'UN SYSTEME COMPLEXE |
| 805030 | 805030-IN-PCT | | 7860/CHENP/2011 | 7860/CHENP/2011 | IN | | 15-Apr-30 | 15-Apr-10 | Decision for Cooperation and Fast Cell Selection in CoMP UL (LTE-Advanced) |
| 805030 | 805030-KR-PCT | KR101317664 | 10-2011-7028019 | | KR | 7-Oct-13 | 15-Apr-30 | 15-Apr-10 | Decision for Cooperation and Fast Cell Selection in CoMP UL (LTE-Advanced) |
| 805030 | 805030-US-PCT | US8675520 | 13/266097 | 20120044872 | US | 18-Mar-14 | 15-Apr-30 | 15-Apr-10 | Uplink Communication In A Wireless Communication Network |
| 805030 | 805030-BR-PCT | | PI1015343.8 | PI1015343.8 | BR | | 15-Apr-30 | 15-Apr-10 | Decision for Cooperation and Fast Cell Selection in CoMP UL (LTE-Advanced) |
| 805050 | 805050-DE-EPA | EP2288205 | 09290629.6 | EP2288205 | DE | 21-Mar-12 | 17-Aug-29 | 17-Aug-09 | Method And Apparatus For Roaming Between HPLMN With CSQPS IWF Interworking Function and VPLMN Supporting SRVCC |
| 805050 | 805050-FR-EPA | EP2288205 | 09290629.6 | EP2288205 | FR | 21-Mar-12 | 17-Aug-29 | 17-Aug-09 | Method And Apparatus For Roaming Between HPLMN With CSQPS IWF Interworking Function and VPLMN Supporting SRVCC |
| 805050 | 805050-GB-EPA | EP2288205 | 09290629.6 | EP2288205 | GB | 21-Mar-12 | 17-Aug-29 | 17-Aug-09 | Method And Apparatus For Roaming Between HPLMN With CSQPS IWF Interworking Function and VPLMN Supporting SRVCC |
| 805051 | 805051-JP-PCT | JP5450805 | 2012512287 | 2012528500 | JP | 10-Jan-14 | 28-Apr-30 | 28-Apr-10 | Compact Multi-Channel DQPSK Receiver |
| 805051 | 805051-KR-PCT | KR101328875 | 20117028303 | | KR | 8-Nov-13 | 28-Apr-30 | 28-Apr-10 | Compact Multi-Channel DQPSK Receiver |
| 805051 | 805051-US-NP | US8521027 | 12/662797 | 20100303463 | US | 27-Aug-13 | 23-Apr-31 | 4-May-10 | System And Method For Demultiplexing Optical Multi-Wavelength Signals |
| 805051 | 805051-EP-EPA | | 09305492.2 | EP2256972 | EP | | 28-May-29 | 28-May-09 | Compact Multi-Channel DQPSK Receiver |
| 805064 | 805064-EP-EPT | | 10788185.6 | EP2513806 | EP | | 30-Nov-30 | 30-Nov-10 | Electronic Mail Server And Method For Automatically Generating Address Lists |

PATENT
REEL: 044000 FRAME: 0188

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 805103 | 805103-US-NP | US8751737 | 12/492598 | 20100332755 | US | 10-Jun-14 | 23-Aug-31 | 26-Jun-09 | Method And Apparatus For Using A Shared Ring Buffer To Provide Thread Synchronization In A Multi-Core Processor System |
| 805117 | 805117-IN-PCT | | 7703/CHENP/2011 | 7703/CHENP/2011 A | IN | | 23-Apr-30 | 23-Apr-10 | Power Control And Interference Coordination To Support Half-Duplex Relay System |
| 805117 | 805117-JP-PCT | JP5461688 | 2012507417 | 2012525079 | JP | 24-Jan-14 | 23-Apr-30 | 23-Apr-10 | Power Control And Interference Coordination To Support Half-Duplex Relay System |
| 805117 | 805117-KR-PCT | KR101321425 | 20117027940 | | KR | 15-Oct-13 | 23-Apr-30 | 23-Apr-10 | Power Control And Interference Coordination To Support Half-Duplex Relay System |
| 805117 | 805117-US-NP | US9445380 | 12/766031 | 20100272009 | US | 13-Sep-16 | 20-Sep-33 | 23-Apr-10 | Method And Apparatus For Power Control And Interference Coordination |
| 805117 | 805117-BR-PCT | | PI1013832-3 | PI1013832-3 | BR | | 23-Apr-30 | 23-Apr-10 | Power Control And Interference Coordination To Support Half-Duplex Relay System |
| 805130 | 805130-EP-EPA | | 09305751.1 | EP2285003 | EP | | 12-Aug-29 | 12-Aug-09 | Error Detection/Correction via Optimized Hashing |
| 805140 | 805140-EP-EPA | | 09290766.6 | EP2309590 | EP | | 7-Oct-29 | 7-Oct-09 | Linearization and Calibration Technique for Multiple Antenna Techniques in Base Stations |
| 805159 | 805159-US-NP | US9124417 | 12/660900 | 20110216902 | US | 1-Sep-15 | 13-Jul-32 | 5-Mar-10 | Computation Of Garbled Tables In Garbled Circuit |
| 805160 | 805160-US-NP | US9053464 | 12/587057 | 20110078257 | US | 9-Jun-15 | 21-May-32 | 30-Sep-09 | Information Security Method And Apparatus |
| 805195 | 805195-EP-EPT | | 09786253.6 | EP2446603 | EP | | 24-Jun-29 | 24-Jun-09 | A Method Of Providing A Call Completion Service To A Not Registered Or Not Available User In A Telecommunication Network |
| 805200 | 805200-BR-PCT | | 1120120140493 | 1120120140493 | BR | | 15-Nov-30 | 15-Nov-10 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-CN-PCT | CN2010800560 62.4 | 201080056062.4 | | CN | 17-Dec-14 | 15-Nov-30 | 15-Nov-10 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-DE-EPA | EP2333982 | 09306206.5 | EP2333982 | DE | 27-Feb-13 | 10-Dec-29 | 10-Dec-09 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-FR-EPA | EP2333982 | 09306206.5 | EP2333982 | FR | 27-Feb-13 | 10-Dec-29 | 10-Dec-09 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-GB-EPA | EP2333982 | 09306206.5 | EP2333982 | GB | 27-Feb-13 | 10-Dec-29 | 10-Dec-09 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-IN-PCT | | 5041/CHENP/2012 | 5041/CHENP/2012 | IN | | 15-Nov-30 | 15-Nov-10 | A method for downlink communication by means of a downlink superimposed radio signal, a base station and a user terminal therefor |
| 805200 | 805200-US-PCT | US9300377 | 13/514659 | 20120236818 | US | 29-Mar-16 | 15-Nov-30 | 15-Nov-10 | Method For Downlink Communication By Means Of A Downlink Superimposed Radio Signal, A Base Station And A User Terminal Therefor |
| 805216 | 805216-DE-EPA | EP2333959 | 09290924.1 | EP2333959 | DE | 30-Nov-11 | 9-Dec-29 | 9-Dec-09 | Table Based Delta Sigma Modulator |
| 805216 | 805216-FR-EPA | EP2333959 | 09290924.1 | EP2333959 | FR | 30-Nov-11 | 9-Dec-29 | 9-Dec-09 | Table Based Delta Sigma Modulator |
| 805216 | 805216-GB-EPA | EP2333959 | 09290924.1 | EP2333959 | GB | 30-Nov-11 | 9-Dec-29 | 9-Dec-09 | Table Based Delta Sigma Modulator |
| 805249 | 805249-US-NP | US8134848 | 12/540151 | 20110038189 | US | 13-Mar-12 | 9-Sep-30 | 12-Aug-09 | Closed-Loop Efficiency Modulation For Use In AC Powered Applications |
| 805251 | 805251-US-NP | US8226241 | 12/466790 | 20100290009 | US | 24-Jul-12 | 26-Sep-30 | 15-May-09 | Image Projector Employing A Speckle-Reducing Laser Source |
| 805291 | 805291-US-CNT | US9276796 | 14/737888 | 20150280955 | US | 3-Jan-16 | 26-Apr-30 | 12-Jun-15 | Method And Processing Arrangement For Joint Processing Of Uplink Data |
| 805291 | 805291-DE-EPA | EP2264960 | 09290467.1 | EP2264960 | DE | 1-Oct-14 | 19-Jun-29 | 19-Jun-09 | Solving multi-cell timing issues in uplink COMP joint processing |
| 805291 | 805291-FR-EPA | EP2264960 | 09290467.1 | EP2264960 | FR | 1-Oct-14 | 19-Jun-29 | 19-Jun-09 | Solving multi-cell timing issues in uplink COMP joint processing |
| 805291 | 805291-GB-EPA | EP2264960 | 09290467.1 | EP2264960 | GB | 1-Oct-14 | 19-Jun-29 | 19-Jun-09 | Solving multi-cell timing issues in uplink COMP joint processing |
| 805308 | 805308-US-NP | US8560312 | 12640744 | 20110153313 | US | 15-Oct-13 | 1-Jul-32 | 17-Dec-09 | Method And Apparatus For The Detection Of Impulsive Noise In Transmitted Speech Signals For Use In Speech Quality Assessment |
| 805351 | 805351-EP-EPA | | 09306205.7 | EP2336814 | EP | | 10-Dec-29 | 10-Dec-09 | Monolithic Integrated duplexer with very low 1.3um/1.55um cross-talk |
| 805362 | 805362-KR-PCT | KR101459353 | 20127020701 | | KR | 3-Nov-14 | 8-Jan-30 | 8-Jan-10 | Method and Apparatus for Notifying Account Information of a Data-Type-Oriented User Equipment |
| 805362 | 805362-EP-EPT | | 10841890.6 | | EP | | 8-Jan-30 | 8-Jan-10 | Method and Apparatus for Notifying Account Information of a Data-Type-Oriented User Equipment |
| 805364 | 805364-IN-PCT | | 9357/CHENP/2011 | 9357/CHENP/2011 A | IN | | 9-Jun-30 | 9-Jun-10 | Bit-wise interleaving based Multi-Protocol Encapsulation Inter-burst Forward Error Correction |
| 805364 | 805364-DE-EPA | EP2264931 | 09305543.2 | EP2264931 | DE | 25-Nov-15 | 15-Jun-29 | 15-Jun-09 | Improved Forward Error Correction with Bit-wise Interleaving |
| 805364 | 805364-ES-EPA | EP2264931 | 09305543.2 | EP2264931 | ES | 25-Nov-15 | 15-Jun-29 | 15-Jun-09 | Improved Forward Error Correction with Bit-wise Interleaving |
| 805364 | 805364-FR-EPA | EP2264931 | 09305543.2 | EP2264931 | FR | 25-Nov-15 | 15-Jun-29 | 15-Jun-09 | Improved Forward Error Correction with Bit-wise Interleaving |
| 805364 | 805364-GB-EPA | EP2264931 | 09305543.2 | EP2264931 | GB | 25-Nov-15 | 15-Jun-29 | 15-Jun-09 | Improved Forward Error Correction with Bit-wise Interleaving |
| 805364 | 805364-IT-EPA | EP2264931 | 09305543.2 | EP2264931 | IT | 25-Nov-15 | 15-Jun-29 | 15-Jun-09 | Improved Forward Error Correction with Bit-wise Interleaving |
| 805421 | 805421-US-PCT | US9081906 | 13/510674 | 20120264413 | US | 14-Jul-15 | 9-Mar-31 | 26-Nov-10 | Office System Comprising A Telephony Application |
| 805429 | 805429-EP-EPA | | 10195417.0 | EP2343854 | EP | | 16-Dec-30 | 16-Dec-10 | System And A Method For Determining An Optimal Restoration Connection |

PATENT
REEL: 044000 FRAME: 0189

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 805440 | 805440-DE-EPA | EP2323105 | 09290794.8 | EP2323105 | DE | 3-Dec-14 | 16-Oct-29 | 16-Oct-09 | Multi-Modal Adaptive Fusion For Real-World, Noisy, Machine Monitoring Systems |
| 805440 | 805440-FR-EPA | EP2323105 | 09290794.8 | EP2323105 | FR | 3-Dec-14 | 16-Oct-29 | 16-Oct-09 | Multi-Modal Adaptive Fusion For Real-World, Noisy, Machine Monitoring Systems |
| 805440 | 805440-GB-EPA | EP2323105 | 09290794.8 | EP2323105 | GB | 3-Dec-14 | 16-Oct-29 | 16-Oct-09 | Multi-Modal Adaptive Fusion For Real-World, Noisy, Machine Monitoring Systems |
| 805444 | 805444-JP-PCT | JP5372248 | 2012515579 | | JP | 27-Sep-13 | 10-Jun-30 | 10-Jul-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805444 | 805444-KR-PCT | KR101353183 | 20117030065 | | KR | 13-Jan-14 | 10-Jun-30 | 10-Jul-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805444 | 805444-US-NP | US8498199 | 12/485623 | 20100315941 | US | 30-Jul-13 | 24-May-31 | 16-Jun-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805444 | 805444-DE-EPT | EP2443777 | 10776134.8 | EP2443777 | DE | 12-Aug-15 | 10-Jul-30 | 10-Jul-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805444 | 805444-FR-EPT | EP2443777 | 10776134.8 | EP2443777 | FR | 12-Aug-15 | 10-Jul-30 | 10-Jul-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805444 | 805444-GB-EPT | EP2443777 | 10776134.8 | EP2443777 | GB | 12-Aug-15 | 10-Jul-30 | 10-Jul-09 | Maintaining Time-Division Multiplexing Over Pseudowire Connections During Network Outages |
| 805449 | 805449-CN-PCT | ZL201080027598.3 | 201080027598.3 | CN102461301A | CN | 22-Oct-14 | 2-Jun-30 | 2-Jun-10 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805449 | 805449-DE-EPT | EP2446683 | 10723886.7 | EP2446683 | DE | 30-Mar-16 | 2-Jun-30 | 2-Jun-10 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805449 | 805449-FR-EPT | EP2446683 | 10723886.7 | EP2446683 | FR | 30-Mar-16 | 2-Jun-30 | 2-Jun-10 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805449 | 805449-GB-EPT | EP2446683 | 10723886.7 | EP2446683 | GB | 30-Mar-16 | 2-Jun-30 | 2-Jun-10 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805449 | 805449-JP-PCT | JP5770723 | 2012517545 | 2012531163 | JP | 3-Jul-15 | 2-Jun-30 | 2-Jun-10 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805449 | 805449-US-NP | US8432859 | 12/488917 | 20100322158 | US | 30-Apr-13 | 30-Oct-30 | 22-Jun-09 | Indicating Dynamic Allocation Of Component Carriers In Multi-Component Carrier Systems |
| 805472 | 805472-JP-PCT | JP5749738 | 2012547441 | 2013516867 | JP | 22-May-15 | 4-Jan-31 | 4-Jan-11 | METHOD AND DEVICE FOR PROVIDING COMMUNICATION TO USER EQUIPMENT |
| 805477 | 805477-EP-EPT | | 10793076.0 | EP2507934 | EP | | 23-Nov-30 | 23-Nov-10 | Efficient Techniques For Achieving Security Against Cheating Tamper-Resistant Tokens |
| 805477 | 805477-JP-PCD | JP5944437 | 2014123153 | 2014197885 | JP | 3-Jun-16 | 23-Nov-30 | 23-Nov-10 | Efficient Techniques For Achieving Security Against Cheating Tamper-Resistant Tokens |
| 805477 | 805477-KR-PCD | KR101580485 | 20147015555 | | KR | 21-Dec-15 | 23-Nov-30 | 23-Nov-10 | Efficient Techniques For Achieving Security Against Cheating Tamper-Resistant Tokens |
| 805477 | 805477-KR-PCT | KR101467067 | 20127014241 | | KR | 24-Nov-14 | 23-Nov-30 | 23-Nov-10 | Efficient Techniques For Achieving Security Against Cheating Tamper-Resistant Tokens |
| 805477 | 805477-US-NP | US8683204 | 12/592907 | 20110138184 | US | 25-Mar-14 | 25-Apr-31 | 4-Dec-09 | Efficient Techniques For Achieving Secure Transactions Using Tamper-Resistant Tokens |
| 805509 | 805509-US-NP | US8385321 | 12/462291 | 20110026513 | US | 26-Feb-13 | 16-Mar-31 | 31-Jul-09 | Method And System For Synchronizing A Data Base At A Plurality Of Nodes In An Ad Hoc Network |
| 805561 | 805561-EP-EPA | | 10305007.6 | EP2341668 | EP | | 5-Jan-30 | 5-Jan-10 | MPLS End to End Emulation for Mobile Wireless Backhauling |
| 805572 | 805572-KR-PCT | KR10145048S | 20137003513 | | KR | 6-Oct-14 | 12-Jul-31 | 12-Jul-11 | Optoelectronic Device For Differential Photoreception, With Automatic Compensation Of Phase And Amplitude Imbalances |
| 805598 | 805598-DE-EPA | EP2337242 | 09306261.0 | EP2337242 | DE | 14-May-14 | 18-Dec-29 | 18-Dec-09 | Analog Power Amplifier based Class-O |
| 805598 | 805598-FR-EPA | EP2337242 | 09306261.0 | EP2337242 | FR | 14-May-14 | 18-Dec-29 | 18-Dec-09 | Analog Power Amplifier based Class-O |
| 805598 | 805598-GB-EPA | EP2337242 | 09306261.0 | EP2337242 | GB | 14-May-14 | 18-Dec-29 | 18-Dec-09 | Analog Power Amplifier based Class-O |
| 805653 | 805653-EP-EPT | | 09846684.0 | EP2449799 | EP | | 30-Jun-29 | 30-Jun-09 | Account Sponsorship Charging |
| 805653 | 805653-US-PCT | US8625758 | 13/381412 | 20120106722 | US | 7-Jan-14 | 30-Jun-29 | 30-Jun-09 | Method, A Telecommunication System And A Network Node For Sponsoring A Communication Service |
| 805687 | 805687-CN-PCT | ZL201080057640.6 | 201080057640.6 | 102656872 | CN | 12-Nov-14 | 22-Nov-30 | 22-Nov-10 | A Method And Apparatus For Selective Message Service Blocking |
| 805687 | 805687-EP-EPT | | 10793494.3 | EP2514188 | EP | | 22-Nov-30 | 22-Nov-10 | A Method And Apparatus For Selective Message Service Blocking |
| 805687 | 805687-IN-PCT | | 5002/CHENP/2012 | 5002/CHENP/2012 | IN | | 22-Nov-30 | 22-Nov-10 | A Method And Apparatus For Selective Message Service Blocking |
| 805687 | 805687-JP-PCT | JP6000125 | 2012544549 | 2013514727 | JP | 9-Sep-16 | 22-Nov-30 | 22-Nov-10 | A Method And Apparatus For Selective Message Service Blocking |
| 805687 | 805687-KR-PCT | KR101434330 | 20127018557 | | KR | 20-Aug-14 | 22-Nov-30 | 22-Nov-10 | A Method And Apparatus For Selective Message Service Blocking |
| 805687 | 805687-US-NP | US8620362 | 12/641874 | 20110151896 | US | 31-Dec-13 | 11-Apr-31 | 18-Dec-09 | Method And Apparatus For Selective Message Service Blocking |
| 805726 | 805726-DE-EPA | EP2285033 | 09360040.1 | EP2285033 | DE | 3-Oct-12 | 13-Aug-29 | 13-Aug-09 | Modification of data transmission regime |
| 805726 | 805726-FR-EPA | EP2285033 | 09360040.1 | EP2285033 | FR | 3-Oct-12 | 13-Aug-29 | 13-Aug-09 | Modification of data transmission regime |
| 805726 | 805726-GB-EPA | EP2285033 | 09360040.1 | EP2285033 | GB | 3-Oct-12 | 13-Aug-29 | 13-Aug-09 | Modification of data transmission regime |
| 805737 | 805737-US-NP | US8208252 | 12/590282 | 20110103006 | US | 26-Jun-12 | 3-Nov-29 | 5-Nov-09 | Infrared Energy Powered Cooling Apparatus And Computer Chassis Comprising Same |
| 805755 | 805755-JP-PCT | JP5654022 | 2012532102 | 2013506908 | JP | 28-Nov-14 | 15-Sep-30 | 15-Sep-10 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805755 | 805755-KR-PCT | KR101421848 | 20127008048 | | KR | 15-Jul-14 | 15-Sep-30 | 15-Sep-10 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805787 | 805787-EP-EPT | | 10803312.7 | EP2522168 | EP | | 16-Dec-30 | 16-Dec-10 | Managing SMS Spoofing Using SMPP Protocol |
| 805787 | 805787-IN-PCT | | 5553/CHENP/2012 | 5553/CHENP/2012 | IN | | 16-Dec-30 | 16-Dec-10 | Managing SMS Spoofing Using SMPP Protocol |
| 805787 | 805787-JP-PCT | JP5826187 | 2012548020 | 2013516898 | JP | 23-Oct-15 | 16-Dec-30 | 16-Dec-10 | Managing SMS Spoofing Using SMPP Protocol |
| 805787 | 805787-US-NP | US8271007 | 12/652867 | 20110163860 | US | 18-Sep-12 | 27-Mar-31 | 6-Jan-10 | Managing SMS Spoofing Using SMPP Protocol |
| 805792 | 805792-US-NP | US8249446 | 12/649606 | 20110033180 | US | 21-Aug-12 | 18-Apr-30 | 30-Dec-09 | Method And Apparatus For Regulating Rogue Behavior In Optical Network Transmission Devices |
| 805812 | 805812-EP-EPA | | 10196979.8 | EP2363982 | EP | | 24-Dec-30 | 24-Dec-10 | Failure prediction for Fast IGP Convergence  (FAFIC) |

PATENT
REEL: 044000 FRAME: 0190

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 805823 | 805823-DE-EPA | EP2341661 | 10290001.6 | EP2341661 | DE | 21-Mar-12 | 4-Jan-30 | 4-Jan-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805823 | 805823-FR-EPA | EP2341661 | 10290001.6 | EP2341661 | FR | 21-Mar-12 | 4-Jan-30 | 4-Jan-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805823 | 805823-GB-EPA | EP2341661 | 10290001.6 | EP2341661 | GB | 21-Mar-12 | 4-Jan-30 | 4-Jan-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805835 | 805835-CN-PCT | ZL201080057426.0 | 201080057426.0 | CN102656850 | CN | 20-Jan-16 | 18-Nov-30 | 18-Nov-10 | Method For Processing A Plurality Of Data And Switching Device For Switching Communication Packets |
| 805835 | 805835-DE-EPA | EP2337274 | 09290960.5 | EP2337274 | DE | 5-Mar-14 | 17-Dec-29 | 17-Dec-09 | Method For Processing A Plurality Of Data And Switching Device For Switching Communication Packets |
| 805835 | 805835-FR-EPA | EP2337274 | 09290960.5 | EP2337274 | FR | 5-Mar-14 | 17-Dec-29 | 17-Dec-09 | Method For Processing A Plurality Of Data And Switching Device For Switching Communication Packets |
| 805835 | 805835-GB-EPA | EP2337274 | 09290960.5 | EP2337274 | GB | 5-Mar-14 | 17-Dec-29 | 17-Dec-09 | Method For Processing A Plurality Of Data And Switching Device For Switching Communication Packets |
| 805835 | 805835-US-PCT | US9282064 | 13/511823 | 20120275460 | US | 8-Mar-16 | 10-Mar-31 | 18-Nov-10 | Method For Processing A Plurality Of Data And Switching Device For Switching Communication Packets |
| 805855 | 805855-US-NP | US8837350 | 12/827791 | 20110158205 | US | 16-Sep-14 | 2-Apr-31 | 30-Jun-10 | Method And Apparatus For Concerted Signal Transmission On Multiple Antennas |
| 805892 | 805892-DE-EPA | EP2424326 | 10305909.3 | EP2424326 | DE | 24-Apr-13 | 23-Aug-30 | 23-Aug-10 | Optically controlled Power Mixer based Class-S Concept |
| 805892 | 805892-FR-EPA | EP2424326 | 10305909.3 | EP2424326 | FR | 24-Apr-13 | 23-Aug-30 | 23-Aug-10 | Optically controlled Power Mixer based Class-S Concept |
| 805892 | 805892-GB-EPA | EP2424326 | 10305909.3 | EP2424326 | GB | 24-Apr-13 | 23-Aug-30 | 23-Aug-10 | Optically controlled Power Mixer based Class-S Concept |
| 805909 | 805909-KR-PCT | KR101527267 | 20127017387 | | KR | 2-Jun-15 | 3-Jan-31 | 3-Jan-11 | Orthogonal Multiple Description Coding |
| 805909 | 805909-EP-EPT | | 11732020.0 | EP2522081 | EP | | 3-Jan-31 | 3-Jan-11 | Orthogonal Multiple Description Coding |
| 805910 | 805910-US-NP | US8422448 | 12/895734 | 20120033623 | US | 16-Apr-13 | 29-Jun-31 | 30-Sep-10 | Group Call Control In A Wireless Broadband Communication Network |
| 805912 | 805912-CN-PCT | ZL201080057169.0 | 201080057169.0 | CN102656494A | CN | 16-Sep-15 | 16-Dec-30 | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805912 | 805912-EP-EPT | | 10842583.6 | EP2513693 | EP | | 16-Dec-30 | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805912 | 805912-JP-PCT | JP5559358 | 2012544808 | 2013514555 | JP | 13-Jun-14 | 16-Dec-30 | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805912 | 805912-KR-PCT | KR101435731 | 20127015508 | | KR | 22-Aug-14 | 16-Dec-30 | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805912 | 805912-SG-PCT | SG181649 | 201204306-3 | | SG | 6-May-15 | 16-Dec-30 | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805912 | 805912-US-NP | US8494315 | 12/640151 | 20110150386 | US | 23-Jul-13 | 10-Jun-31 | 17-Dec-09 | Photonic Integrated Circuit Having A Waveguide-Grating Coupler |
| 805918 | 805918-DE-EPA | EP2337435 | 09290955.5 | EP2337435 | DE | 24-Oct-12 | 17-Dec-29 | 17-Dec-09 | Flexible Telecommunication Cabinet |
| 805918 | 805918-FR-EPA | EP2337435 | 09290955.5 | EP2337435 | FR | 24-Oct-12 | 17-Dec-29 | 17-Dec-09 | Flexible Telecommunication Cabinet |
| 805918 | 805918-GB-EPA | EP2337435 | 09290955.5 | EP2337435 | GB | 24-Oct-12 | 17-Dec-29 | 17-Dec-09 | Flexible Telecommunication Cabinet |
| 805939 | 805939-US-CNT | US8831003 | 13/922335 | 20130279524 | US | 9-Sep-14 | 15-Jan-30 | 20-Jun-13 | Method And Apparatus For Reducing Redundant Traffic In Communication Networks |
| 805939 | 805939-US-CNT[2] | US9030960 | 14/279482 | 20140274836 | US | 12-May-15 | 15-Jan-30 | 16-May-14 | Method And Apparatus For Reducing Redundant Traffic In Communication Networks |
| 805939 | 805939-US-NP | US8548012 | 12/688307 | 20110176556 | US | 1-Oct-13 | 31-Dec-30 | 15-Jan-10 | Method And Apparatus For Reducing Redundant Traffic In Communication Networks |
| 805953 | 805953-US-NP | US8514700 | 12/915790 | 20120106567 | US | 20-Aug-13 | 14-May-31 | 29-Oct-10 | MLPPP Occupancy Based Round Robin |
| 805954 | 805954-US-NP | US8854987 | 12/646771 | 20110149976 | US | 7-Oct-14 | 7-Aug-33 | 23-Dec-09 | Distributing Cells On An IMA Logical Link Having Inactive IMA Sub-Links |
| 805963 | 805963-EP-EPA | | 12290025.1 | EP2618645 | EP | | 19-Jan-32 | 19-Jan-12 | Thermal Management Of Electronics And Photonics Equipment |
| 805972 | 805972-DE-EPA | EP2315400 | 10174434.0 | EP2315400 | DE | 17-Jun-15 | 27-Aug-30 | 27-Aug-10 | SMTP Extension - Integrating communication hyperlinks protocol into SMTP |
| 805972 | 805972-FR-EPA | EP2315400 | 10174434.0 | EP2315400 | FR | 17-Jun-15 | 27-Aug-30 | 27-Aug-10 | SMTP Extension - Integrating communication hyperlinks protocol into SMTP |
| 805972 | 805972-GB-EPA | EP2315400 | 10174434.0 | EP2315400 | GB | 17-Jun-15 | 27-Aug-30 | 27-Aug-10 | SMTP Extension - Integrating communication hyperlinks protocol into SMTP |
| 805974 | 805974-EP-EPA | | 11150497.3 | EP2343840 | EP | | 10-Jan-31 | 10-Jan-11 | Versatile local oscillator for coherent-detection based systems |
| 805974 | 805974-FR-NP | | 1000102 | 2955222 | FR | | 12-Jan-30 | 12-Jan-10 | Versatile local oscillator for coherent-detection based systems |
| 805988 | 805988-EP-EPA | | 09360043.5 | EP2306779 | EP | | 5-Oct-29 | 5-Oct-09 | Power Allocation |
| 805991 | 805991-DE-EPA | EP2328292 | 10191810.0 | EP2328292 | DE | 31-Oct-12 | 19-Nov-30 | 19-Nov-10 | WDM CHANNEL EXTRACTION DEVICE |
| 805991 | 805991-FR-EPA | EP2328292 | 10191810.0 | EP2328292 | FR | 31-Oct-12 | 19-Nov-30 | 19-Nov-10 | WDM CHANNEL EXTRACTION DEVICE |
| 805991 | 805991-GB-EPA | EP2328292 | 10191810.0 | EP2328292 | GB | 31-Oct-12 | 19-Nov-30 | 19-Nov-10 | WDM CHANNEL EXTRACTION DEVICE |
| 806002 | 806002-US-NP | US8271656 | 12/662798 | 20110276718 | US | 18-Sep-12 | 18-Mar-31 | 4-May-10 | Decreasing Latency In Anonymity Networks |
| 806006 | 806006-EP-EPT | | 11702524.7 | EP2532150 | EP | | 13-Jan-31 | 13-Jan-11 | Using Social Networks Sites To Control Busy/No Answer Call Coverage |
| 806006 | 806006-JP-PCT | JP5739455 | 2012551986 | 2013519297 | JP | 1-May-15 | 13-Jan-31 | 13-Jan-11 | Using Social Networks Sites To Control Busy/No Answer Call Coverage |
| 806006 | 806006-KR-PCT | KR101483040 | 20127022691 | | KR | 9-Jan-15 | 13-Jan-31 | 13-Jan-11 | Using Social Networks Sites To Control Busy/No Answer Call Coverage |
| 806034 | 806034-DE-EPA | EP2341652 | 10305009.2 | EP2341652 | DE | 17-Aug-16 | 5-Jan-30 | 5-Jan-10 | Enhanced Radio Protection Switching |
| 806034 | 806034-FR-EPA | EP2341652 | 10305009.2 | EP2341652 | FR | 17-Aug-16 | 5-Jan-30 | 5-Jan-10 | Enhanced Radio Protection Switching |
| 806034 | 806034-GB-EPA | EP2341652 | 10305009.2 | EP2341652 | GB | 17-Aug-16 | 5-Jan-30 | 5-Jan-10 | Enhanced Radio Protection Switching |
| 806057 | 806057-CN-PCT | ZL201080043520.0 | 201080043520.0 | CN102577285A | CN | 27-May-15 | 17-Sep-30 | 17-Sep-10 | Neighbor Orthogonal Training Pilots For Multi-Cell Communication Systems |
| 806057 | 806057-DE-EPT | EP2484069 | 10757693.6 | EP2484069 | DE | 20-Apr-16 | 17-Sep-30 | 17-Sep-10 | Pilot Signal Allocation Method And Apparatus For Multi-User Wireless Systems |
| 806057 | 806057-FR-EPT | EP2484069 | 10757693.6 | EP2484069 | FR | 20-Apr-16 | 17-Sep-30 | 17-Sep-10 | Pilot Signal Allocation Method And Apparatus For Multi-User Wireless Systems |
| 806057 | 806057-GB-EPT | EP2484069 | 10757693.6 | EP2484069 | GB | 20-Apr-16 | 17-Sep-30 | 17-Sep-10 | Pilot Signal Allocation Method And Apparatus For Multi-User Wireless Systems |
| 806057 | 806057-IN-PCT | | 2797/CHENP/2012 | 2797/CHENP/2012 | IN | | 17-Sep-30 | 17-Sep-10 | Neighbor Orthogonal Training Pilots For Multi-Cell Communication Systems |

PATENT
REEL: 044000 FRAME: 0191

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 806057 | 806057-JP-PCT | JP5410613 | 2012532114 | 2013506380 | JP | 15-Nov-13 | 17-Sep-30 | 17-Sep-10 | Neighbor Orthogonal Training Pilots For Multi-Cell Communication Systems |
| 806057 | 806057-US-NP | US8179779 | 12/586823 | 20110075617 | US | 15-May-12 | 10-Nov-30 | 29-Sep-09 | Pilot Signal Allocation Method and Apparatus for Multi-User Wireless Systems |
| 806092 | 806092-JP-PCT | US8639692 | 12/824849 | 20110320447 | US | 28-Jan-14 | 20-Aug-31 | 28-Jun-10 | High-Dimensional Stratified Sampling |
| 806092 | 806092-JP-PCT | JP5687763 | 2013518418 | 2013534674 | JP | 30-Jan-15 | 9-Jun-31 | 9-Jun-11 | High-Dimensional Stratified Sampling |
| 806092 | 806092-KR-PCT | KR101442383 | 20127034678 | | KR | 12-Sep-14 | 9-Jun-31 | 9-Jun-11 | High-Dimensional Stratified Sampling |
| 806092 | 806092-US-CNT | US9047362 | 14/053806 | 20140040268 | US | 2-Jun-15 | 28-Jun-30 | 15-Oct-13 | High-Dimensional Stratified Sampling |
| 806107 | 806107-DE-EPA | EP2309796 | 09360044.3 | EP2309796 | DE | 4-Jul-12 | 7-Oct-29 | 7-Oct-09 | Method For Handling Femto to Femto Handover Failures |
| 806107 | 806107-FR-EPA | EP2309796 | 09360044.3 | EP2309796 | FR | 4-Jul-12 | 7-Oct-29 | 7-Oct-09 | Method For Handling Femto to Femto Handover Failures |
| 806107 | 806107-GB-EPA | EP2309796 | 09360044.3 | EP2309796 | GB | 4-Jul-12 | 7-Oct-29 | 7-Oct-09 | Method For Handling Femto to Femto Handover Failures |
| 806135 | 806135-KR-PCT | KR101429029 | 20127018108 | | KR | 5-Aug-14 | 15-Dec-30 | 15-Dec-10 | Small cell UL interference management |
| 806144 | 806144-EP-EPA | | 11158335.7 | EP2367305 | EP | | 15-Mar-31 | 15-Mar-11 | A Method For Compensating For A Heterogeneous Optical Line |
| 806148 | 806148-DE-EPA | EP2544018 | 11290288.7 | EP2544018 | DE | 3-Apr-13 | 27-Jun-31 | 27-Jun-11 | Schätzung Der Position Einer Mobilen Vorrichtung |
| 806148 | 806148-FR-EPA | EP2544018 | 11290288.7 | EP2544018 | FR | 3-Apr-13 | 27-Jun-31 | 27-Jun-11 | Estimation de la localisation d'un dispositif mobile |
| 806148 | 806148-GB-EPA | EP2544018 | 11290288.7 | EP2544018 | GB | 3-Apr-13 | 27-Jun-31 | 27-Jun-11 | Estimating A Location Of A Mobile Device |
| 806246 | 806246-US-NP | US9081078 | 12/698243 | 20110187599 | US | 14-Jul-15 | 11-Jul-32 | 2-Feb-10 | Technique For Effectively Communicating Location Information In A Wireless Communication Service |
| 806283 | 806283-DE-EPA | EP2403167 | 10290356.4 | EP2403167 | DE | 10-Oct-12 | 30-Jun-30 | 30-Jun-10 | Forward error correction for differentially encoded transmission systems |
| 806283 | 806283-FR-EPA | EP2403167 | 10290356.4 | EP2403167 | FR | 10-Oct-12 | 30-Jun-30 | 30-Jun-10 | Forward error correction for differentially encoded transmission systems |
| 806283 | 806283-GB-EPA | EP2403167 | 10290356.4 | EP2403167 | GB | 10-Oct-12 | 30-Jun-30 | 30-Jun-10 | Forward error correction for differentially encoded transmission systems |
| 806317 | 806317-EP-EPA | | 11159661.5 | EP2372993 | EP | | 24-Mar-31 | 24-Mar-11 | Energy saver modes controlled by user presence (IM) state |
| 806336 | 806336-CN-PCT | ZL201080057574.2 | 201080057574.2 | CN102656868A | CN | 30-Sep-15 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-DE-EPT | EP2514172 | 10784638.8 | EP2514172 | DE | 14-May-14 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-FR-EPT | EP2514172 | 10784638.8 | EP2514172 | FR | 14-May-14 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-GB-EPT | EP2514172 | 10784638.8 | EP2514172 | GB | 14-May-14 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-IN-PCT | | 4950/CHENP/2012 | 4950/CHENP/2012 | IN | | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-JP-PCT | JP5591350 | 2012544553 | 2013514728 | JP | 8-Aug-14 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-US-NP | US8949436 | 12/641429 | 20110153835 | US | 3-Feb-15 | 27-Sep-32 | 18-Dec-09 | System And Method For Controlling Peer-To-Peer Connections |
| 806336 | 806336-KR-PCT | KR101421040 | 20127018538 | | KR | 14-Jul-14 | 23-Nov-30 | 23-Nov-10 | System And Method For Controlling Peer-To-Peer Connections |
| 806347 | 806347-JP-PCT | JP5646049 | 2013510547 | 2013531287 | JP | 24-Dec-14 | 2-May-31 | 2-May-11 | System For Processing Data Relating To Buildings |
| 806348 | 806348-DE-EPA | EP2328297 | 09360051.8 | EP2328297 | DE | 12-Sep-12 | 27-Nov-29 | 27-Nov-09 | Data packet transmission regime modification and notification thereof to a set of active base stations |
| 806348 | 806348-FR-EPA | EP2328297 | 09360051.8 | EP2328297 | FR | 12-Sep-12 | 27-Nov-29 | 27-Nov-09 | Data packet transmission regime modification and notification thereof to a set of active base stations |
| 806348 | 806348-GB-EPA | EP2328297 | 09360051.8 | EP2328297 | GB | 12-Sep-12 | 27-Nov-29 | 27-Nov-09 | Data packet transmission regime modification and notification thereof to a set of active base stations |
| 806359 | 806359-CN-PCT | ZL201280011857.2 | 201280011857.2 | CN103430594A | CN | 8-Feb-17 | 14-Feb-32 | 14-Feb-12 | Method Of Performing An Inter-Technology Handoff In A Loosely Coupled Architecture |
| 806359 | 806359-JP-PCT | JP5791739 | 2013557727 | 201451048S | JP | 14-Aug-15 | 14-Feb-32 | 14-Feb-12 | Method Of Performing An Inter-Technology Handoff In A Loosely Coupled Architecture |
| 806359 | 806359-KR-PCT | KR101551674 | 20137026238 | | KR | 3-Sep-15 | 14-Feb-32 | 14-Feb-12 | Method Of Performing An Inter-Technology Handoff In A Loosely Coupled Architecture |
| 806359 | 806359-US-NP | 13/042777 | | 20120230293 | US | | 8-Mar-31 | 8-Mar-11 | Method Of Performing An Inter-Technology Handoff In A Loosely Coupled Architecture |
| 806359 | 806359-EP-EPT | | 12706380.8 | EP2684394 | EP | | 14-Feb-32 | 14-Feb-12 | Method Of Performing An Inter-Technology Handoff In A Loosely Coupled Architecture |
| 806369 | 806369-JP-PCT | JP5410620 | 2012555351 | 2013521683 | JP | 15-Nov-13 | 11-Feb-31 | 11-Feb-11 | Element Of A Wavelength Division Multiplexing Optical Network |
| 806369 | 806369-US-PCT | US8774633 | 13/579866 | 20130108265 | US | 8-Jul-14 | 20-Jun-31 | 11-Feb-11 | Element Of A Wavelength Division Multiplexing Optical Network |
| 806414 | 806414-EP-EPT | | 13740164.2 | EP2875643 | EP | | 12-Jul-33 | 12-Jul-13 | Cross Layer Coding For Satellite Mobile TV Broadcast Method And Apparatus |
| 806414 | 806414-CN-PCT | | 201380037841.3 | CN104471948A | CN | | 12-Jul-33 | 12-Jul-13 | Cross Layer Coding For Satellite Mobile TV Broadcast Method And Apparatus |
| 806414 | 806414-JP-PCT | | 2015523142 | 2015532794 | JP | | 12-Jul-33 | 12-Jul-13 | Cross Layer Coding For Satellite Mobile TV Broadcast Method And Apparatus |
| 806414 | 806414-US-NP | US9131254 | 13/552800 | 20140023147 | US | 8-Sep-15 | 26-May-33 | 19-Jul-12 | Cross Layer Coding For Satellite Mobile TV Broadcast Method And Apparatus |
| 806421 | 806421-JP-PCT | JP5628420 | 2013517041 | 2013530655 | JP | 10-Oct-14 | 10-Sep-30 | 10-Sep-10 | Control Options During Information Recording Sessions |
| 806422 | 806422-EP-EPT | | 10778580.0 | EP2594081 | EP | | 14-Sep-30 | | Control Capabilities For Information Recording Sessions |
| 806422 | 806422-KR-PCT | KR101486675 | 20137001115 | | KR | 20-Jan-15 | 14-Sep-30 | 14-Sep-10 | Control Capabilities For Information Recording Sessions |
| 806441 | 806441-KR-PCT | KR101479019 | 20127028220 | | KR | 29-Dec-14 | 23-Mar-31 | 23-Mar-11 | System And Method For Dynamically Adjusting Quality Of Service Configuration Based On Real-Time Traffic |
| 806441 | 806441-JP-PCT | JP5570652 | 2013502652 | 2013524631 | JP | 4-Jul-14 | 23-Mar-31 | 23-Mar-11 | System And Method For Dynamically Adjusting Quality Of Service Configuration Based On Real-Time Traffic |
| 806451 | 806451-EP-EPA | | 10305076.1 | EP2348787 | EP | | 22-Jan-30 | 22-Jan-10 | Splitter-box for CoMP overlay in fiber backhauling networks for LTE |

PATENT
REEL: 044000 FRAME: 0192

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 806472 | 806472-DE-EPA | EP2472783 | 11150127.6 | EP2472783 | DE | 29-May-13 | 4-Jan-31 | 4-Jan-11 | PROCEDE DE SELECTION DE NOEUDS DE BORDURE INTER-DOMAINES |
| 806472 | 806472-FR-EPA | EP2472783 | 11150127.6 | EP2472783 | FR | 29-May-13 | 4-Jan-31 | 4-Jan-11 | PROCEDE DE SELECTION DE NOEUDS DE BORDURE INTER-DOMAINES |
| 806472 | 806472-GB-EPA | EP2472783 | 11150127.6 | EP2472783 | GB | 29-May-13 | 4-Jan-31 | 4-Jan-11 | PROCEDE DE SELECTION DE NOEUDS DE BORDURE INTER-DOMAINES |
| 806554 | 806554-US-NP | US8526027 | 12/726491 | 20110228308 | US | 3-Sep-13 | 24-Dec-31 | 18-Mar-10 | Method And Apparatus For Detecting A Misaligned Page |
| 806558 | 806558-EP-EPA | | 10305185.0 | EP2369355 | EP | | 25-Feb-30 | 25-Feb-10 | Pushing Functionality for locked PLLs and Synthesizer |
| 806559 | 806559-EP-EPA | | 10306283.2 | EP2456242 | EP | | 23-Nov-30 | 23-Nov-10 | Improved security for mobile terminal temporary identifiers |
| 806570 | 806570-US-NP | US8861352 | 12/802088 | 20110292797 | US | 14-Oct-14 | 15-May-33 | 28-May-10 | Dynamic Delay Budget Allocation Using Single-Point Estimation Of End-To-End Delay |
| 806615 | 806615-EP-EPA | | 10305893.9 | EP2420882 | EP | | 16-Aug-30 | 16-Aug-10 | Improved saturation power Electro-Absorption Modulator by Selective Area Growth |
| 806618 | 806618-DE-EPA | EP2410812 | 10290416.6 | EP2410812 | DE | 5-Jun-13 | 22-Jul-30 | 22-Jul-10 | Method for Operating a Relay Node Of A Mobile Communication Network And Relay Node Of A Mobile Communication Network |
| 806618 | 806618-FR-EPA | EP2410812 | 10290416.6 | EP2410812 | FR | 5-Jun-13 | 22-Jul-30 | 22-Jul-10 | Method For Operating a Relay Node Of A Mobile Communication Network And Relay Node Of A Mobile Communication Network |
| 806618 | 806618-GB-EPA | EP2410812 | 10290416.6 | EP2410812 | GB | 5-Jun-13 | 22-Jul-30 | 22-Jul-10 | Method For Operating a Relay Node Of A Mobile Communication Network And Relay Node Of A Mobile Communication Network |
| 806632 | 806632-US-NP | US8931088 | 12/732293 | 20110239299 | US | 6-Jan-15 | 27-Apr-32 | 26-Mar-10 | Adaptive Distinct Counting for Network-Traffic Monitoring and Other Applications |
| 806639 | 806639-KR-PCT | 10-1508912 | 10-2012-7027458 | | KR | 31-Mar-15 | 21-Apr-30 | 21-Apr-10 | Phase skew compensation at a coherent optical receiver |
| 806657 | 806657-DE-EPA | EP2355421 | 10360004.5 | EP2355421 | DE | 22-Aug-12 | 20-Jan-30 | 20-Jan-10 | Minimising Data Session Interruption for LTE Handover |
| 806657 | 806657-FR-EPA | EP2355421 | 10360004.5 | EP2355421 | FR | 22-Aug-12 | 20-Jan-30 | 20-Jan-10 | Minimising Data Session Interruption for LTE Handover |
| 806657 | 806657-GB-EPA | EP2355421 | 10360004.5 | EP2355421 | GB | 22-Aug-12 | 20-Jan-30 | 20-Jan-10 | Minimising Data Session Interruption for LTE Handover |
| 806664 | 806664-US-NP | US8446725 | 12/851299 | 20120033473 | US | 21-May-13 | 9-Feb-31 | 5-Aug-10 | Airflow Control In An Electronic Chassis |
| 806680 | 806680-IN-PCT | | 328/CHENP/2013 | 328/CHENP/2013 | IN | | 21-Jun-31 | 21-Jun-11 | Automated installation and activation of software on CPEs by using Rf-id |
| 806680 | 806680-JP-PCT | JP5684907 | 2013-517166 | 2013530472 | JP | 23-Jan-15 | 21-Jun-31 | 21-Jun-11 | Automated installation and activation of software on CPEs by using Rf-id |
| 806680 | 806680-KR-PCT | KR10-1478570 | 10-2013-7002228 | | KR | 26-Dec-14 | 21-Jun-31 | 21-Jun-11 | Automated installation and activation of software on CPEs by using Rf-id |
| 806680 | 806680-DE-EPA | EP2403216 | 10290359.8 | EP2403216 | DE | 5-Mar-14 | 30-Jun-30 | 30-Jun-10 | Method For Installation Of An Application |
| 806680 | 806680-FR-EPA | EP2403216 | 10290359.8 | EP2403216 | FR | 5-Mar-14 | 30-Jun-30 | 30-Jun-10 | Method For Installation Of An Application |
| 806680 | 806680-GB-EPA | EP2403216 | 10290359.8 | EP2403216 | GB | 5-Mar-14 | 30-Jun-30 | 30-Jun-10 | Method For Installation Of An Application |
| 806696 | 806696-US-NP | US8995959 | 13/237032 | 20130072156 | US | 31-Mar-15 | 12-Feb-33 | 20-Sep-11 | Prevention Of Mismatch Of Authentication Parameter In Hybrid Communication System |
| 806794 | 806794-EP-EPT | | 11700013.3 | EP2534879 | EP | | 4-Jan-31 | 4-Jan-11 | INTER-NODE B SERVING HS-DSCH CELL CHANGE WITH TARGET CELL PRE-CONFIGURATION AND SIGNALING OF ALTERNATIVE CONFIGURATION INFORMATION TO USER EQUIPMENT |
| 806801 | 806801-JP-PCT | JP5681277 | 2013003762 | 2013524286 | JP | 16-Jan-15 | 22-Mar-31 | 22-Mar-11 | Optical Grating Coupler |
| 806801 | 806801-EP-EPT | | 11711234.2 | EP2556396 | EP | | 22-Mar-31 | 22-Mar-11 | Optical Grating Coupler |
| 806826 | 806826-EP-EPA | | 10305542.2 | EP2389040 | EP | | 21-May-30 | 21-May-10 | System Load Indication and Load Control Method |
| 806833 | 806833-DE-EPA | EP2381594 | 10305416.9 | EP2381594 | DE | 31-May-17 | 21-Apr-30 | 21-Apr-10 | POLARIZATION DEMULTIPLEXING AT A COHERENT OPTICAL RECEIVER |
| 806833 | 806833-FR-EPA | EP2381594 | 10305416.9 | EP2381594 | FR | 31-May-17 | 21-Apr-30 | 21-Apr-10 | POLARIZATION DEMULTIPLEXING AT A COHERENT OPTICAL RECEIVER |
| 806833 | 806833-GB-EPA | EP2381594 | 10305416.9 | EP2381594 | GB | 31-May-17 | 21-Apr-30 | 21-Apr-10 | POLARIZATION DEMULTIPLEXING AT A COHERENT OPTICAL RECEIVER |
| 806845 | 806845-DE-EPA | EP2403169 | 10305705.5 | EP2403169 | DE | 16-Jan-13 | 29-Jun-30 | 29-Jun-10 | A Method In An Optical Network To Allocate A Total Optical Bandwidth |
| 806845 | 806845-FR-EPA | EP2403169 | 10305705.5 | EP2403169 | FR | 16-Jan-13 | 29-Jun-30 | 29-Jun-10 | A Method In An Optical Network To Allocate A Total Optical Bandwidth |
| 806845 | 806845-GB-EPA | EP2403169 | 10305705.5 | EP2403169 | GB | 16-Jan-13 | 29-Jun-30 | 29-Jun-10 | A Method In An Optical Network To Allocate A Total Optical Bandwidth |
| 806873 | 806873-US-NP | US8879922 | 13/270804 | 20130089339 | US | 4-Nov-14 | 20-Apr-33 | 11-Oct-11 | System, Method, And Apparatus For High-Sensitivity Optical Detection |
| 806875 | 806875-EP-EPT | | 12703663.0 | EP2673993 | EP | | 31-Jan-32 | 31-Jan-12 | Power-Aware Task Management for Mobile Terminals |
| 806875 | 806875-JP-PCT | JP5785273 | 2013553459 | 2014511595 | JP | 31-Jul-15 | 31-Jan-32 | 31-Jan-12 | Power-Aware Task Management for Mobile Terminals |
| 806875 | 806875-KR-PCT | KR101529539 | 20137023195 | | KR | 11-Jun-15 | 31-Jan-32 | 31-Jan-12 | Power-Aware Task Management for Mobile Terminals |
| 806924 | 806924-IN-PCT | | 1800/CHENP/2013 | 1800/CHENP/2013 | IN | | 23-Jun-31 | 23-Jun-11 | Text Messaging Over An eHRPD Network |
| 806924 | 806924-JP-PCT | JP5695192 | 2013518493 | 2013534787 | JP | 13-Feb-15 | 23-Jun-31 | 23-Jun-11 | Text Messaging Over An eHRPD Network |
| 806924 | 806924-KR-PCT | KR101487730 | 20137002902 | | KR | 23-Jan-15 | 23-Jun-31 | 23-Jun-11 | Text Messaging Over An eHRPD Network |
| 806924 | 806924-US-NP | US8195209 | 12/830932 | 20120009955 | US | 5-Jun-12 | 6-Oct-30 | 6-Jul-10 | Text Messaging Over An eHRPD Network |
| 806965 | 806965-DE-EPA | EP2403166 | 10290369.7 | EP2403166 | DE | 21-Jan-15 | 2-Jul-30 | 2-Jul-10 | Bi-directional fiber-fed wireless system with digital optical signals |
| 806965 | 806965-FR-EPA | EP2403166 | 10290369.7 | EP2403166 | FR | 21-Jan-15 | 2-Jul-30 | 2-Jul-10 | Bi-directional fiber-fed wireless system with digital optical signals |
| 806965 | 806965-GB-EPA | EP2403166 | 10290369.7 | EP2403166 | GB | 21-Jan-15 | 2-Jul-30 | 2-Jul-10 | Bi-directional fiber-fed wireless system with digital optical signals |
| 806970 | 806970-IN-PCT | | 9163/CHENP/2012 | 9163/CHENP/2012 | IN | | 7-Mar-31 | 7-Mar-11 | Feedback For Multi-User Mimo Systems |
| 806970 | 806970-BR-PCT | | 112012024858.8 | 112012024858.8 | BR | | 7-Mar-31 | 7-Mar-11 | Feedback For Multi-User Mimo Systems |
| 806985 | 806985-EP-EPA | | 10290233.5 | EP2385725 | EP | | 3-May-30 | 3-May-10 | Forwarding of UE mobility state information on X2 interface |
| 807000 | 807000-KR-PCT | KR101487222 | 20127026234 | | KR | 22-Jan-15 | 14-Feb-31 | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |

PATENT
REEL: 044000 FRAME: 0193

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 807000 | 807000-US-NP | US9048907 | 12/659471 | 20110223867 | US | 2-Jun-15 | 31-Mar-31 | 10-Mar-10 | Methods For Reducing Interference In Communication Systems |
| 807009 | 807009-DE-EPT | EP2548393 | 11712077.4 | EP2548393 | DE | 12-Jul-17 | 10-Mar-31 | 10-Mar-11 | Method And Apparatus For Reducing Effects Of Lost Packets On Redundancy Reduction In Communication Networks |
| 807009 | 807009-FR-EPT | EP2548393 | 11712077.4 | EP2548393 | FR | 12-Jul-17 | 10-Mar-31 | 10-Mar-11 | Method And Apparatus For Reducing Effects Of Lost Packets On Redundancy Reduction In Communication Networks |
| 807009 | 807009-GB-EPT | EP2548393 | 11712077.4 | EP2548393 | GB | 12-Jul-17 | 10-Mar-31 | 10-Mar-11 | Method And Apparatus For Reducing Effects Of Lost Packets On Redundancy Reduction In Communication Networks |
| 807009 | 807009-US-CIP | US8432911 | 12/732800 | 20110176543 | US | 30-Apr-13 | 23-Nov-30 | 26-Mar-10 | Method And Apparatus For Reducing Effects Of Lost Packets On Redundancy Reduction In Communication Networks |
| 807031 | 807031-EP-EPA | | 10305688.3 | EP2400385 | EP | | 28-Jun-30 | 28-Jun-10 | Interface Between a Plurality of Graphical Applications |
| 807087 | 807087-EP-EPA | | 10360032.6 | EP2413269 | EP | | 30-Jul-30 | 30-Jul-10 | A Method For Achieving Self-x Properties In Highly Dimensional Or Continuous Systems |
| 807091 | 807091-JP-PCT | JP5583274 | 2013523548 | 2013544380 | JP | 25-Jul-14 | 7-Jul-31 | 7-Jul-11 | Automatic Memory Zeroing In Processor Caches |
| 807091 | 807091-KR-PCT | KR101451045 | 2013-7005686 | | KR | 7-Oct-14 | 7-Jul-31 | 7-Jul-11 | Automatic Memory Zeroing In Processor Caches |
| 807091 | 807091-CN-PCT | ZL201180036120.1 | 201180036120.1 | CN103052945 | CN | 16-Sep-15 | 7-Jul-31 | 7-Jul-11 | Automatic Memory Zeroing In Processor Caches |
| 807098 | 807098-DE-EPA | EP2429247 | 10290477.8 | EP2429247 | DE | 24-Dec-14 | 6-Sep-30 | 6-Sep-10 | Method For Operating A Wireless Communication Network, Base Station Of A Wireless Communication Network, Terminal of A Wireless Communication Network And Wireless Communication Network |
| 807098 | 807098-FR-EPA | EP2429247 | 10290477.8 | EP2429247 | FR | 24-Dec-14 | 6-Sep-30 | 6-Sep-10 | Method For Operating A Wireless Communication Network, Base Station Of A Wireless Communication Network, Terminal of A Wireless Communication Network And Wireless Communication Network |
| 807098 | 807098-GB-EPA | EP2429247 | 10290477.8 | EP2429247 | GB | 24-Dec-14 | 6-Sep-30 | 6-Sep-10 | Method For Operating A Wireless Communication Network, Base Station Of A Wireless Communication Network, Terminal of A Wireless Communication Network And Wireless Communication Network |
| 807164 | 807164-US-NP | US9191438 | 12/894328 | 20120084429 | US | 17-Nov-15 | 28-Jul-31 | 30-Sep-10 | Methods And Apparatus For Identifying Peers On A Peer-To-Peer Network |
| 807166 | 807166-US-NP | US8693608 | 12/885958 | 20120069944 | US | 8-Apr-14 | 27-Dec-31 | 20-Sep-10 | Frequency Synchronization Using Clock Recovery Loop With Adaptive Packet Filtering |
| 807169 | 807169-KR-PCT | KR101464145 | 20137018855 | | KR | 17-Nov-14 | 13-Dec-31 | 13-Dec-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807187 | 807187-DE-EPA | EP2403135 | 10290342.4 | EP2403135 | DE | 11-Dec-13 | 24-Jun-30 | 24-Jun-10 | High-Efficiency Four-Way Doherty Amplifier |
| 807187 | 807187-FR-EPA | EP2403135 | 10290342.4 | EP2403135 | FR | 11-Dec-13 | 24-Jun-30 | 24-Jun-10 | High-Efficiency Four-Way Doherty Amplifier |
| 807187 | 807187-GB-EPA | EP2403135 | 10290342.4 | EP2403135 | GB | 11-Dec-13 | 24-Jun-30 | 24-Jun-10 | High-Efficiency Four-Way Doherty Amplifier |
| 807188 | 807188-DE-EPA | EP2418769 | 10290409.1 | EP2418769 | DE | 4-Sep-13 | 20-Jul-30 | 20-Jul-10 | Power Amplifier For Mobile Telecommunications |
| 807188 | 807188-FR-EPA | EP2418769 | 10290409.1 | EP2418769 | FR | 4-Sep-13 | 20-Jul-30 | 20-Jul-10 | Power Amplifier For Mobile Telecommunications |
| 807188 | 807188-GB-EPA | EP2418769 | 10290409.1 | EP2418769 | GB | 4-Sep-13 | 20-Jul-30 | 20-Jul-10 | Power Amplifier For Mobile Telecommunications |
| 807249 | 807249-KR-PCT | KR101446450 | 2013-7004467 | | KR | 24-Sep-14 | 25-Jul-31 | 25-Jul-11 | Enhanced Manifest for HAS Streaming |
| 807253 | 807253-DE-EPA | EP2403174 | 10305698.2 | EP2403174 | DE | 30-Oct-13 | 29-Jun-30 | 29-Jun-10 | Method For Transmission Of Data In A Radio Communication System, First Network Node And Second Network Node Thereof |
| 807253 | 807253-FR-EPA | EP2403174 | 10305698.2 | EP2403174 | FR | 30-Oct-13 | 29-Jun-30 | 29-Jun-10 | Method For Transmission Of Data In A Radio Communication System, First Network Node And Second Network Node Thereof |
| 807253 | 807253-GB-EPA | EP2403174 | 10305698.2 | EP2403174 | GB | 30-Oct-13 | 29-Jun-30 | 29-Jun-10 | Method For Transmission Of Data In A Radio Communication System, First Network Node And Second Network Node Thereof |
| 807264 | 807264-CN-PCD | ZL201310655246.8 | 201310655246.8 | 103634490 | CN | 16-Sep-15 | 24-Jan-32 | 24-Jan-12 | A Gateway For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-CN-PCT | ZL201280013166.6 | 201280013166.6 | 103430524 | CN | 15-Apr-15 | 24-Jan-32 | 24-Jan-12 | A Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-IN-PCD | | 7792/CHENP/2013 | 7792/CHENP/2013 | IN | | 24-Jan-32 | 24-Jan-12 | A Gateway For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-IN-PCT | | 7252/CHENP/2013 | 7252/CHENP/2013 | IN | | 24-Jan-32 | 24-Jan-12 | A Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-JP-PCD | JP5865404 | 201425081 | 2014150535 | JP | 8-Jan-16 | 24-Jan-32 | 24-Jan-12 | A Gateway For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-JP-PCT | JP5636516 | 2013558332 | 2014511072 | JP | 24-Oct-14 | 24-Jan-32 | 24-Jan-12 | A Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-KR-PCD | KR101431413 | 20137024308 | | KR | 11-Aug-14 | 24-Jan-32 | 24-Jan-12 | A Gateway For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-KR-PCT | KR101458336 | 20137024286 | | KR | 29-Oct-14 | 24-Jan-32 | 24-Jan-12 | A Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-US-PCD | US9477561 | 14/021491 | 20140012996 | US | 25-Oct-16 | 2-Feb-35 | 9-Sep-13 | Gateway For The Survivability Of An Enterprise Network Using SIP |
| 807264 | 807264-US-PCT | US9201743 | 14/000714 | US20130346789 | US | 1-Dec-15 | 24-Jan-32 | 24-Jan-12 | Backup SIP Server For The Survivability Of An Enterprise Network Using SIP |
| 807280 | 807280-US-NP | US8891385 | 12/984213 | 20120170465 | US | 18-Nov-14 | 3-Feb-32 | 4-Jan-11 | Validating Ethernet Virtual Connection Service |

PATENT
REEL: 044000 FRAME: 0194

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 807287 | 807287-EP-EPA | | 10306193.3 | EP2448208 | EP | | 29-Oct-30 | 29-Oct-10 | Handover Data Exchange With An IEEE 802.21 Network Entity |
| 807300 | 807300-US-NP | US8397989 | 12/791086 | 20110290875 | US | 19-Mar-13 | 23-Mar-31 | 1-Jun-10 | Method And Apparatus For Using Boarding Passes To Apply Business Rules |
| 807317 | 807317-FR-NP | FR2965131 | 1003727 | 2965131 | FR | 28-Sep-12 | 20-Sep-30 | 20-Sep-10 | Delay Asymmetry Compensation (DAC) |
| 807317 | 807317-JP-PCT | JP5671619 | 2013528748 | 2013538022 | JP | 26-Dec-14 | 15-Sep-31 | 15-Sep-11 | Method For Correcting A Delay Asymmetry |
| 807317 | 807317-KR-PCT | KR101479483 | 1020137010084 | | KR | 30-Dec-14 | 15-Sep-31 | 15-Sep-11 | Method For Correcting A Delay Asymmetry |
| 807317 | 807317-EP-EPT | | 11773098.6 | EP2619936 | EP | | 15-Sep-31 | 15-Sep-11 | Method For Correcting A Delay Asymmetry |
| 807327 | 807327-CN-PCT | ZL201180047563.0 | 201180047563.0 | CN103141107A | CN | 3-Aug-16 | 22-Aug-31 | 22-Aug-11 | A Method and a Device for Managing an Urgent Call |
| 807327 | 807327-EP-EPT | | 11749156.3 | EP2609725 | EP | | 22-Aug-31 | 22-Aug-11 | Urgent Call Management System |
| 807327 | 807327-FR-NP | FR2964284 | 1056753 | 2964284 | FR | 17-Aug-12 | 25-Aug-30 | 25-Aug-10 | Contact Me Through My Neighbors |
| 807327 | 807327-IN-PCT | | 1675/DELNP/2013 | 1675/DELNP/2013 | IN | | 22-Aug-31 | 22-Aug-11 | Urgent Call Management System |
| 807327 | 807327-JP-PCT | JP5931066 | 2013525277 | 2013541871 | JP | 13-May-16 | 22-Aug-31 | 22-Aug-11 | Urgent Call Management System |
| 807332 | 807332-EP-EPA | EP2402869 | 11161031.7 | EP2402869 | EP | 25-Jan-17 | 4-Apr-31 | 4-Apr-11 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |
| 807332 | 807332-JP-PCT | JP5627772 | 2013517434 | 2013531851 | JP | 10-Oct-14 | 2-May-31 | 2-May-11 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |
| 807332 | 807332-KR-PCT | KR101434947 | 20127033967 | | KR | 21-Aug-14 | 2-May-31 | 2-May-11 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |
| 807332 | 807332-FR-NP | FR2962236 | 1002766 | 2962236 | FR | 13-Jul-12 | 30-Jun-30 | 30-Jun-10 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |
| 807366 | 807366-CN-PCT | | 201380008536.1 | CN104115484A | CN | | 6-Feb-33 | 6-Feb-13 | Lensless Compressive Image Acquisition |
| 807366 | 807366-KR-PCT | KR101647241 | 20147022069 | 201401131025 | KR | 3-Aug-16 | 6-Feb-33 | 6-Feb-13 | Lensless Compressive Image Acquisition |
| 807366 | 807366-US-CNT | | 14/609804 | 20160006916 | US | | 7-Feb-32 | 30-Jan-15 | Lensless Compressive Image Acquisition |
| 807366 | 807366-EP-EPT | | 13704699.1 | EP2813070 | EP | | 6-Feb-33 | 6-Feb-13 | Lensless Compressive Image Acquisition |
| 807423 | 807423-US-NP | US8601199 | 12/806898 | 20120054405 | US | 3-Dec-13 | 28-Jul-31 | 24-Aug-10 | Virtual Ethernet Switch Via PCI-E Card |
| 807435 | 807435-US-NP | US8559331 | 12/880373 | 20120063352 | US | 15-Oct-13 | 10-Sep-31 | 13-Sep-10 | Tri-Colour Data Packet Counting For Tri-Colour Marking Policies |
| 807462 | 807462-EP-EPA | | 10290430.7 | EP2413244 | EP | | 30-Jul-30 | 30-Jul-10 | Weighted Memory Allocation mechanism for a multi-class cache |
| 807476 | 807476-EP-EPA | | 10306045.5 | EP2434854 | EP | | 28-Sep-30 | 28-Sep-10 | Venturi-supported Double Wall Ventilation of Free Airflow Cooled Cabinet |
| 807498 | 807498-EP-EPT | | 11749038.3 | EP2604058 | EP | | 1-Aug-31 | 1-Aug-11 | Enabling A Distributed Policy Architecture With Extended Son (Extended Self Organizing Networks) |
| 807498 | 807498-KR-PCT | KR101495557 | 20137006004 | | KR | 16-Feb-15 | 1-Aug-31 | 1-Aug-11 | Enabling A Distributed Policy Architecture With Extended Son (Extended Self Organizing Networks) |
| 807519 | 807519-CN-PCT | ZL201180047519.X | 201180047519.X | CN103154791A | CN | 1-Jul-15 | 27-Sep-31 | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-EP-EPA | | 10306064.6 | EP2439822 | EP | | 30-Sep-30 | 30-Sep-10 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-JP-PCT | JP5837601 | 2013530701 | 2013540351 | JP | 13-Nov-15 | 27-Sep-31 | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-KR-PCT | KR101525334 | 20137011120 | | KR | 27-May-15 | 27-Sep-31 | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-US-PCT | US8995804 | 13/847426 | 20130301985 | US | 31-Mar-15 | 27-Sep-31 | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807527 | 807527-DE-EPA | EP2437441 | 10290521.3 | EP2437441 | DE | 25-Sep-13 | 30-Sep-30 | 30-Sep-10 | Look-up table for routing in elastic optical networks |
| 807527 | 807527-FR-EPA | EP2437441 | 10290521.3 | EP2437441 | FR | 25-Sep-13 | 30-Sep-30 | 30-Sep-10 | Look-up table for routing in elastic optical networks |
| 807527 | 807527-GB-EPA | EP2437441 | 10290521.3 | EP2437441 | GB | 25-Sep-13 | 30-Sep-30 | 30-Sep-10 | Look-up table for routing in elastic optical networks |
| 807528 | 807528-US-NP | US9378503 | 12/801893 | 20120005370 | US | 28-Jun-16 | 27-Nov-33 | 30-Jun-10 | Methods Of Routing For Networks With Feedback |
| 807529 | 807529-JP-PCT | JP5603485 | 2013512655 | 2013533535 | JP | 29-Aug-14 | 17-May-31 | 17-May-11 | Application Layer Authentication In Packet Networks |
| 807529 | 807529-KR-PCT | KR101495412 | 20127030966 | | KR | 13-Feb-15 | 17-May-31 | 17-May-11 | Application Layer Authentication In Packet Networks |
| 807529 | 807529-US-NP | US8973125 | 12/790143 | 20110296518 | US | 3-Mar-15 | 14-Feb-31 | 28-May-10 | Application Layer Authentication In Packet Networks |
| 807529 | 807529-EP-EPT | | 11722963.8 | EP2577932 | EP | | 17-May-31 | 17-May-11 | Application Layer Authentication In Packet Networks |
| 807551 | 807551-US-NP | US8582423 | 13/010617 | 20120033678 | US | 12-Nov-13 | 21-Aug-31 | 20-Jan-11 | Multi-Chassis Inter-Process Communication |
| 807552 | 807552-US-NP | US9059940 | 13/010343 | 20120033541 | US | 16-Jun-15 | 20-Nov-30 | 20-Jan-11 | System And Method For Transport Control Protocol In A Multi-Chassis Domain |
| 807553 | 807553-US-NP | US8488608 | 13/010414 | 20120033669 | US | 16-Jul-13 | 25-Jul-31 | 20-Jan-11 | System And Method For Traffic Distribution In A Multi-Chassis Link Aggregation |
| 807568 | 807568-US-NP | US9357081 | 12/946394 | 20120123914 | US | 31-May-16 | 23-Apr-33 | 15-Nov-10 | Method For Choosing An Alternate Offline Charging System During An Overload And Apparatus Associated Therewith |
| 807570 | 807570-CN-PCT | ZL201180038254.7 | 201180038254.7 | CN104098424A | CN | 30-Sep-15 | 19-Jul-31 | 19-Jul-11 | Multi-Chassis Virtual-Fabric Aggregation |
| 807570 | 807570-JP-PCT | JP5661929 | 2013523182 | 2013535922 | JP | 12-Dec-14 | 19-Jul-31 | 19-Jul-11 | Multi-Chassis Virtual-Fabric Aggregation |

PATENT
REEL: 044000 FRAME: 0195

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 807570 | 807570-KR-PCT | KR101455013 | 20137002752 | | KR | 20-Oct-14 | 19-Jul-31 | 19-Jul-11 | Multi-Chassis Virtual-Fabric Aggregation |
| 807570 | 807570-US-NP | US8767735 | 13/010168 | 20120033665 | US | 1-Jul-14 | 9-Sep-31 | 20-Jan-11 | System And Method For Multi-Chassis Link Aggregation |
| 807582 | 807582-US-NP | US8462774 | 13/010711 | 20120033672 | US | 11-Jun-13 | 14-Sep-31 | 14-Jan-11 | Virtual IP Interfaces On Multi-Chassis Link Aggregates |
| 807585 | 807585-US-NP | | 12/956714 | 20120137257 | US | | 30-Nov-30 | 30-Nov-10 | Human Readable Iconic Display |
| 807606 | 807606-EP-EPA | | 10306332.7 | EP2461550 | EP | | 1-Dec-30 | 1-Dec-10 | Call Back Reminder Notification |
| 807643 | 807643-DE-EPA | EP2472718 | 11290003.0 | EP2472718 | DE | 22-Jul-13 | 3-Jan-31 | 3-Jan-11 | Digital Doherty |
| 807643 | 807643-FR-EPA | EP2472718 | 11290003.0 | EP2472718 | FR | 22-Jul-13 | 3-Jan-31 | 3-Jan-11 | Digital Doherty |
| 807643 | 807643-GB-EPA | EP2472718 | 11290003.0 | EP2472718 | GB | 22-Jul-13 | 3-Jan-31 | 3-Jan-11 | Digital Doherty |
| 807656 | 807656-EP-EPA | | 11187179.4 | EP2587858 | EP | | 28-Oct-31 | 28-Oct-11 | A Process For Routing Communication Data In A Communication Network, And Module In Said Communication Network |
| 807656 | 807656-IN-NP | | 2578/DEL/2010 | | IN | | 28-Oct-30 | 28-Oct-10 | A Method of applying quench factor |
| 807659 | 807659-EP-EPT | | 11813850.2 | | EP | | 22-Dec-31 | 22-Dec-11 | Airspeed Measurement For Jets, Cars And Trucks |
| 807659 | 807659-JP-PCT | JP5711388 | 2013548423 | 2014501931 | JP | 13-Mar-15 | 22-Dec-31 | 22-Dec-11 | Airspeed Measurement For Jets, Cars And Trucks |
| 807660 | 807660-EP-EPT | | 11790696.6 | EP2641357 | EP | | 10-Nov-31 | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807712 | 807712-CN-PCT | ZL201280004817.5 | 201280004817.5 | CN103444103A | CN | 9-Nov-16 | 5-Jan-32 | 5-Jan-12 | Method And Apparatus For Efficient Generation Of Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-DE-EPT | EP2661827 | 12701196.3 | EP2661827 | DE | 27-May-15 | 5-Jan-32 | 5-Jan-12 | Apparatus And Method For Generating Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-FR-EPT | EP2661827 | 12701196.3 | EP2661827 | FR | 27-May-15 | 5-Jan-32 | 5-Jan-12 | Apparatus And Method For Generating Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-GB-EPT | EP2661827 | 12701196.3 | EP2661827 | GB | 27-May-15 | 5-Jan-32 | 5-Jan-12 | Apparatus And Method For Generating Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-JP-PCT | JP5694565 | 2013548499 | | JP | 13-Feb-15 | 5-Jan-32 | 5-Jan-12 | Method And Apparatus For Efficient Generation Of Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-KR-PCT | KR101496935 | 20137020636 | | KR | 25-Feb-15 | 5-Jan-32 | 5-Jan-12 | Method And Apparatus For Efficient Generation Of Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807712 | 807712-US-NP | US8842997 | 12/985835 | 20120177372 | US | 23-Sep-14 | 15-Jan-32 | 6-Jan-11 | Apparatus And Method For Generating Interleaved Return-To-Zero (IRZ) Polarization-Division Multiplexed (PDM) Signals |
| 807721 | 807721-KR-PCT | KR101463407 | 20127032783 | | KR | 13-Nov-14 | 13-Jun-31 | 13-Jun-11 | Method Of Determining Access Times For Wireless Communication Devices |
| 807721 | 807721-EP-EPT | | 11726629.6 | EP2583525 | EP | | 13-Jun-31 | 13-Jun-11 | Method Of Determining Access Times For Wireless Communication Devices |
| 807734 | 807734-DE-EPA | EP2482481 | 11290038.6 | EP2482481 | DE | 16-Jul-14 | 21-Jan-31 | 21-Jan-11 | Method of optical data transmission |
| 807734 | 807734-FR-EPA | EP2482481 | 11290038.6 | EP2482481 | FR | 16-Jul-14 | 21-Jan-31 | 21-Jan-11 | Method of optical data transmission |
| 807734 | 807734-GB-EPA | EP2482481 | 11290038.6 | EP2482481 | GB | 16-Jul-14 | 21-Jan-31 | 21-Jan-11 | Method of optical data transmission |
| 807791 | 807791-US-NP | US9104410 | 12/984060 | 20120173889 | US | 11-Aug-15 | 19-Nov-33 | 4-Jan-11 | Power Saving Hardware |
| 807796 | 807796-US-NP | US9363103 | 13/531019 | 20130344875 | US | 7-Jun-16 | 10-Dec-34 | 20-Jun-12 | Energy-Management In A User-Premises Area Network |
| 807823 | 807823-US-NP | | 13/042797 | 20110310789 | US | | 21-Jun-30 | 8-Mar-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807823 | 807823-EP-EPT | | 11728467.9 | EP2583387 | EP | | 15-Jun-31 | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807823 | 807823-KR-PCT | KR101419284 | 20127033417 | | KR | 8-Jul-14 | 15-Jun-31 | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807842 | 807842-US-PCT | US9036513 | 13/702399 | 20130114617 | US | 19-May-15 | 21-Jun-31 | 21-Jun-11 | Method For Communicating Between Customer Device And Server Device |
| 807842 | 807842-EP-EPA | | 10290358.0 | EP2403201 | EP | | 30-Jun-30 | 30-Jun-10 | Method For Communicating Between Customer Device and Server Device |
| 807846 | 807846-EP-EPT | | 13717404.1 | EP2842343 | EP | | 9-Apr-33 | 9-Apr-13 | Dynamic Interstitial Transitions |
| 807877 | 807877-EP-EPT | | 11807821.1 | EP2661789 | EP | | 19-Dec-31 | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-US-NP | US8594735 | 12/984950 | 20120171972 | US | 26-Nov-13 | 2-Aug-31 | 5-Jan-11 | Conformal Antenna Array |
| 807927 | 807927-US-NP | US9137051 | 12/971698 | 20120158408 | US | 15-Sep-15 | 18-Jun-34 | 17-Dec-10 | Method And Apparatus For Reducing Rendering Latency For Audio Streaming Applications Using Internet Protocol Communications Networks |
| 807961 | 807961-EP-EPT | | 10888367.0 | EP2647257 | EP | | 30-Nov-30 | 30-Nov-10 | FEMTOCELL BASE STATION |
| 807965 | 807965-CN-PCT | ZL201180047572.X | 201180047572 | 103141061 | CN | 1-Apr-15 | 28-Sep-31 | 28-Sep-11 | Enhanced TDM Agnostic Matrix |
| 807965 | 807965-DE-EPA | EP2437442 | 10306069.5 | EP2437442 | DE | 13-Feb-13 | 30-Sep-30 | 30-Sep-10 | Device and method for switching data traffic in a digital transmission network |
| 807965 | 807965-FR-EPA | EP2437442 | 10306069.5 | EP2437442 | FR | 13-Feb-13 | 30-Sep-30 | 30-Sep-10 | Device and method for switching data traffic in a digital transmission network |
| 807965 | 807965-GB-EPA | EP2437442 | 10306069.5 | EP2437442 | GB | 13-Feb-13 | 30-Sep-30 | 30-Sep-10 | Device and method for switching data traffic in a digital transmission network |
| 807965 | 807965-JP-PCT | JP5674951 | JP2013530720 | | JP | 9-Jan-15 | 28-Sep-31 | 28-Sep-11 | Enhanced TDM Agnostic Matrix |
| 807965 | 807965-KR-PCT | KR10-1459356 | 20137010909 | | KR | 3-Nov-14 | 28-Sep-31 | 28-Sep-11 | Enhanced TDM Agnostic Matrix |
| 807965 | 807965-US-PCT | US9154446 | 13/819027 | 20130182716 | US | 6-Oct-15 | 31-Jul-32 | 28-Sep-11 | Device And Method For Switching Data Traffic In A Digital Transmission Network |
| 807966 | 807966-EP-EPA | | 11290053.5 | EP2482575 | EP | | 28-Jan-31 | 28-Jan-11 | Authenticating and localizing a mobile user |
| 807967 | 807967-CN-PCT | ZL201180040937.6 | 201180040937.6 | CN103069781A | CN | 9-Mar-16 | 28-Jul-31 | 28-Jul-11 | Peer-To-Peer Traffic Localization For Content In A Distributed Hash Table |
| 807967 | 807967-EP-EPT | | 11743909.1 | EP2636205 | EP | | 28-Jul-31 | 28-Jul-11 | Peer-To-Peer Traffic Localization For Content In A Distributed Hash Table |
| 807967 | 807967-JP-PCT | JP5611468 | 2013525924 | 2013543667 | JP | 12-Sep-14 | 28-Jul-31 | 28-Jul-11 | Peer-To-Peer Traffic Localization For Content In A Distributed Hash Table |
| 807967 | 807967-KR-PCT | KR101474233 | 20137007122 | | KR | 12-Dec-14 | 28-Jul-31 | 28-Jul-11 | Peer-To-Peer Traffic Localization For Content In A Distributed Hash Table |

PATENT
REEL: 044000 FRAME: 0196

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 807967 | 807967-US-NP | US9055082 | 12/868454 | 20120054322 | US | 9-Jun-15 | 24-Nov-31 | 25-Aug-10 | Peer To Peer Localization For Content In A Distributed Hash Table |
| 807981 | 807981-BR-PCT | | 112012025715.3 | 112012025715.3 | BR | | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-CN-PCT | ZL201180017199.3 | 201180017199.3 | 102835181 | CN | 11-May-16 | 16-Mar-31 | 16-Mar-11 | METHOD FOR CONTROLLING COMMUNICATIONS IN A MULTI-CARRIER WIRELESS COMMUNICATION SYSTEM AND THE ASSOCIATED NETWORK NODES |
| 807981 | 807981-DE-EPA | EP2373851 | 10360034.2 | EP2373851 | DE | 28-Sep-16 | 9-Aug-30 | 9-Aug-10 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-FR-EPA | EP2373851 | 10360034.2 | EP2373851 | FR | 28-Sep-16 | 9-Aug-30 | 9-Aug-10 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-GB-EPA | EP2373851 | 10360034.2 | EP2373851 | GB | 28-Sep-16 | 9-Aug-30 | 9-Aug-10 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-IN-PCT | | 8406/CHENP/2012 | 8406/CHENP/2012 | IN | | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-JP-PCD | JP5766339 | 2014146189 | 2014212572 | JP | 26-Jun-15 | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-JP-PCT | JP5583264 | 2013503023 | 2013524661 | JP | 25-Jul-14 | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-KR-PCT | KR101409163 | 20127025932 | | KR | 12-Jun-14 | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 807981 | 807981-US-PCT | | 13/639242 | 20130121167 | US | | 16-Mar-31 | 16-Mar-11 | Controlling Communications In A Multi-Carrier Wireless Communication System |
| 808000 | 808000-EP-EPA | | 11290086.5 | EP2487949 | EP | | 14-Feb-31 | 14-Feb-11 | Assisted Position Evaluation And Selection For Femto BS |
| 808009 | 808009-DE-EPA | EP2621225 | 12153126.3 | EP2621225 | DE | 24-Sep-14 | 30-Jan-32 | 30-Jan-12 | Method For Performing Mobility Decision For A User Equipment |
| 808009 | 808009-FR-EPA | EP2621225 | 12153126.3 | EP2621225 | FR | 24-Sep-14 | 30-Jan-32 | 30-Jan-12 | Method For Performing Mobility Decision For A User Equipment |
| 808009 | 808009-GB-EPA | EP2621225 | 12153126.3 | EP2621225 | GB | 24-Sep-14 | 30-Jan-32 | 30-Jan-12 | Method For Performing Mobility Decision For A User Equipment |
| 808034 | 808034-US-NP | US8488791 | 13/017449 | 20120070000 | US | 16-Jul-13 | 7-Apr-31 | 31-Jan-11 | Securing Two-Party Computation Against Malicious Adversaries |
| 808077 | 808077-US-NP | US8472447 | 13/010382 | 20120033668 | US | 25-Jun-13 | 8-Aug-31 | 20-Jan-11 | IP Multicast Snooping And Routing With Multi-Chassis Link Aggregation |
| 808107 | 808107-US-NP | US9270564 | 13/609375 | 20140071831 | US | 23-Feb-16 | 8-Apr-34 | 11-Sep-12 | System And Method For Congestion Notification In An Ethernet OAM Network |
| 808195 | 808195-EP-EPA | | 11305588.3 | EP2525544 | EP | | 16-May-31 | 16-May-11 | Method And Apparatus For Transparently Modifying A TCP Conversation |
| 808203 | 808203-CN-PCT | ZL201180040932.3 | 201180040932.3 | CN103141052A | CN | 23-Mar-16 | 18-Aug-31 | 18-Aug-11 | Method And Apparatus For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-DE-EPT | EP2609709 | 11754572.3 | EP2609709 | DE | 16-Nov-16 | 18-Aug-31 | 18-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-FR-EPT | EP2609709 | 11754572.3 | EP2609709 | FR | 16-Nov-16 | 18-Aug-31 | 18-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-GB-EPT | EP2609709 | 11754572.3 | EP2609709 | GB | 16-Nov-16 | 18-Aug-31 | 18-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-IN-PCT | | 1425/CHENP/2013 | 1425/CHENP/2013 | IN | | 18-Aug-31 | 18-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-KR-PCT | KR101468527 | 20137007296 | | KR | 27-Nov-14 | 18-Aug-31 | 18-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808203 | 808203-US-NP | US8842620 | 13/205591 | 20120051404 | US | 23-Sep-14 | 8-Aug-32 | 9-Aug-11 | Method For Accommodating Overlapping Reference Signal Patterns |
| 808234 | 808234-EP-EPT | | 11770932.9 | EP2622600 | EP | | 22-Sep-31 | 22-Sep-11 | Voice Signature Solutions Architecture And Business Model |
| 808234 | 808234-KR-PCT | KR101431401 | 20137007891 | | KR | 11-Aug-14 | 22-Sep-31 | 22-Sep-11 | Voice Signature Solutions Architecture And Business Model |
| 808234 | 808234-US-NP | US9118669 | 12/894198 | 20120084078 | US | 25-Aug-15 | 14-Jul-31 | 30-Sep-10 | Method And Apparatus For Voice Signature Authentication |
| 808261 | 808261-EP-EPT | | 11807817.9 | EP2661690 | EP | | 19-Dec-31 | 19-Dec-11 | Seamless Scaling Of Enterprise Applications |
| 808273 | 808273-CN-PCT | ZL201180061299.6 | 201180061299.6 | 103262443 | CN | 16-Dec-15 | 18-Nov-31 | 18-Nov-11 | Dynamic evaluation of the per OMS per channel preemphasis power (OMS = Optical Multiplex Section) |
| 808273 | 808273-DE-EPA | EP2466770 | 10306462.2 | EP2466770 | DE | 29-May-13 | 20-Dec-30 | 20-Dec-10 | Dynamic evaluation of the per OMS per channel preemphasis power (OMS = Optical Multiplex Section) |
| 808273 | 808273-FR-EPA | EP2466770 | 10306462.2 | EP2466770 | FR | 29-May-13 | 20-Dec-30 | 20-Dec-10 | Dynamic evaluation of the per OMS per channel preemphasis power (OMS = Optical Multiplex Section) |
| 808273 | 808273-GB-EPA | EP2466770 | 10306462.2 | EP2466770 | GB | 29-May-13 | 20-Dec-30 | 20-Dec-10 | Dynamic evaluation of the per OMS per channel preemphasis power (OMS = Optical Multiplex Section) |
| 808273 | 808273-US-PCT | US9002200 | 13/885562 | 20140147113 | US | 7-Apr-15 | 2-Mar-32 | 18-Nov-11 | Dynamic Evaluation Of The Optical Multiplex Section Per-Channel Pre-Emphasis Power |
| 808273 | 808273-JP-PCT | JP5575992 | 2013545136 | 2014505405 | JP | 11-Jul-14 | 18-Nov-31 | 18-Nov-11 | Dynamic evaluation of the per OMS per channel preemphasis power (OMS = Optical Multiplex Section) |
| 808274 | 808274-CN-PCT | ZL201180048803.9 | 201180048803.9 | 103155435 | CN | 3-Feb-16 | 8-Sep-31 | 8-Sep-11 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-DE-EPA | EP2439856 | 10360036.7 | EP2439856 | DE | 15-Jan-14 | 8-Oct-30 | 8-Oct-10 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-FR-EPA | EP2439856 | 10360036.7 | EP2439856 | FR | 15-Jan-14 | 8-Oct-30 | 8-Oct-10 | Setting Uplink Antenna Transmission Weights In Soft Handover |

PATENT
REEL: 044000 FRAME: 0197

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 808274 | 808274-GB-EPA | EP2439856 | 10360036.7 | EP2439856 | GB | 15-Jan-14 | 8-Oct-30 | 8-Oct-10 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-IN-PCT | | 2618/CHENP/2013 | 2618/CHENP/2013 A | IN | | 8-Sep-31 | 8-Sep-11 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-JP-PCT | JP5636504 | 2013532057 | 2013546225 | JP | 24-Oct-14 | 8-Sep-31 | 8-Sep-11 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-KR-PCT | KR10-1463731 | 20137011713 | | KR | 14-Nov-14 | 8-Sep-31 | 8-Sep-11 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808274 | 808274-US-PCT | US9203479 | 13/878360 | 20130272237 | US | 1-Dec-15 | 30-Mar-32 | 8-Sep-11 | Transmission Control |
| 808427 | 808427-EP-EPA | | 11290074.1 | EP2485564 | EP | | 4-Feb-31 | 4-Feb-11 | Multi-Operator Virtual Shared Femto Gateway For Small Cells |
| 808428 | 808428-EP-EPA | | 11306100.6 | EP2568384 | EP | | 6-Sep-31 | 6-Sep-11 | Method, Controller Device And Computer Program For Measuring Energy Efficiency Of A Multi Blades System |
| 808510 | 808510-RU-PCT | RU2359316 | 2006103986 | 2006103986 | RU | 20-Jun-09 | 9-Jul-24 | 9-Jul-04 | Procédé de gestion des composants logiciels intégrés dans un système embarqué |
| 808510 | 808510-EP-EPT | | 04767651.5 | EP1649363 | EP | | 9-Jul-24 | 9-Jul-04 | Procédé de gestion des composants logiciels intégrés dans un système embarqué |
| 808510 | 808510-FR-NP | FR2857471 | 0403174 | 2857471 | FR | 26-Sep-08 | 26-Mar-24 | 26-Mar-04 | Procédé de gestion des composants logiciels intégrés dans un système embarqué |
| 808510 | 808510-IN-PCT | | 599/DELNP/2006 | 599/DELNP/2006 | IN | | 9-Jul-24 | 9-Jul-04 | Procédé de gestion des composants logiciels intégrés dans un système embarqué |
| 808510 | 808510-JP-PCT | JP4724660 | 2006518306 | 2007527562 | JP | 15-Apr-11 | 9-Jul-24 | 9-Jul-04 | Procédé de gestion des composants logiciels intégrés dans un système embarqué |
| 808510 | 808510-US-PCT | US7757296 | 11/328725 | 20060161768 | US | 13-Jul-10 | 9-Jul-24 | 9-Jul-04 | Changement de Middleware |
| 808511 | 808511-EP-EPT | | 07871796.4 | EP2087423 | EP | | 5-Dec-27 | 5-Dec-07 | Chargement de Middleware |
| 808512 | 808512-EP-EPT | | 08826615.0 | EP2181388 | EP | | 17-Jul-28 | 17-Jul-08 | Gestion de ressources |
| 808512 | 808512-US-PCT | US8701116 | 12/669144 | 20110055840 | US | 15-Apr-14 | 3-May-30 | 17-Jul-08 | Method For Managing The Shared Resources Of A Computer System, A Module For Supervising The Implementation Of Same And A Computer System Having One Such Module |
| 808513 | 808513-EP-EPT | | 05721298.9 | EP2245590 | EP | | 30-Jan-29 | 30-Jan-09 | Image resizing |
| 808528 | 808528-US-PCT | | 13/992875 | 20130326336 | US | | 30-Nov-31 | 30-Nov-11 | Generating Semantic Structured Documents From Text Documents |
| 808546 | 808546-KR-PCT | KR10-1525837 | 10-2013-7022877 | | KR | 29-May-15 | 19-Jan-32 | 19-Jan-12 | A Home Network Physical Layer Configuration Platform And Method |
| 808556 | 808556-SG-PCT | SG193250 | 201306572-7 | | SG | 23-Oct-14 | 23-Feb-32 | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808556 | 808556-US-NP | US8676009 | 13/112653 | 20120237113 | US | 18-Mar-14 | 1-Feb-32 | 20-May-11 | Monolithic Photonic Integrated Circuit |
| 808556 | 808556-EP-PCT | | 12714419.4 | EP2686721 | EP | | 23-Feb-32 | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808572 | 808572-KR-PCT | KR101483384 | 20137014109 | | KR | 9-Jan-15 | 1-Dec-31 | 1-Dec-11 | Content Collaboration Among Heterogeneous Distributed Mediums |
| 808621 | 808621-FR-NP | FR2857476 | 0308994 | 2857476 | FR | 23-Sep-05 | 10-Jul-23 | 10-Jul-03 | Système permettant d'optimiser la gestion des composants logiciels intégrés dans un système embarqué, notamment dans un |
| 808637 | 808637-DE-EPA | EP2477365 | 11360007.6 | EP2477365 | DE | 11-Mar-15 | 13-Jan-31 | 13-Jan-11 | Simplified RLC-PDCP Architecture With Pre-Processing And Combined Buffer |
| 808637 | 808637-FR-EPA | EP2477365 | 11360007.6 | EP2477365 | FR | 11-Mar-15 | 13-Jan-31 | 13-Jan-11 | Simplified RLC-PDCP Architecture With Pre-Processing And Combined Buffer |
| 808637 | 808637-GB-EPA | EP2477365 | 11360007.6 | EP2477365 | GB | 11-Mar-15 | 13-Jan-31 | 13-Jan-11 | Simplified RLC-PDCP Architecture With Pre-Processing And Combined Buffer |
| 808680 | 808680-US-NP | US9007993 | 13/289404 | 20120147826 | US | 14-Apr-15 | 13-Feb-33 | 4-Nov-11 | Method for Inter-Base Station Signaling |
| 808712 | 808712-EP-EPA | | 11290047.7 | EP2485516 | EP | | 27-Jan-31 | 27-Jan-11 | Radio Coverage In Mobile Telecommunications Systems |
| 808743 | 808743-KR-PCT | KR101506924 | 20137019175 | | KR | 24-Mar-15 | 7-Dec-31 | 7-Dec-11 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808761 | 808761-EP-EPA | | 11305207.0 | EP2493102 | EP | | 25-Feb-31 | 25-Feb-11 | Selection of physical parameters to characterize optical links |
| 808764 | 808764-US-NP | US8843098 | 13/157379 | 20120314734 | US | 23-Sep-14 | 19-Apr-32 | 10-Jun-11 | Reconstruction Filter With Built-In Balun |
| 808770 | 808770-CN-PCT | ZL201280008743.2 | 201280008743.2 | CN103392309A | CN | 6-Apr-16 | 16-Feb-32 | 16-Feb-12 | Optical Transmission With Polarization Division Multiplexing |
| 808770 | 808770-JP-PCT | JP5727631 | 2013554850 | 2014511607 | JP | 10-Apr-15 | 16-Feb-32 | 16-Feb-12 | Optical Transmission With Polarization Division Multiplexing |
| 808770 | 808770-KR-PCT | KR101342358 | 20137021851 | | KR | 31-Jul-15 | 16-Feb-32 | 16-Feb-12 | Optical Transmission With Polarization Division Multiplexing |
| 808770 | 808770-US-PCT | US9077483 | 13/978635 | 20130322881 | US | 7-Jul-15 | 31-Mar-32 | 16-Feb-12 | Optical Transmission With Polarization Division Multiplexing |
| 808776 | 808776-US-NP | US8559769 | 13/014864 | 20120195547 | US | 15-Oct-13 | 6-Apr-32 | 27-Jan-11 | All-Optical Phase Shifter In Silicon |
| 808777 | 808777-US-NP | US8699834 | 13/023173 | 20120189310 | US | 15-Apr-14 | 12-Jan-32 | 8-Feb-11 | Bandwidth Adjustable Bandpass Filter |
| 808788 | 808788-CN-PCT | ZL201180047959.5 | 201180047959.5 | CN103140740A | CN | 6-Jan-16 | 2-Aug-31 | 2-Aug-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808788 | 808788-JP-PCT | JP5607258 | JP2013532085 | 2013545425 | JP | 5-Sep-14 | 2-Aug-31 | 2-Aug-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808788 | 808788-KR-PCT | KR101524386 | 20137008667 | | KR | 22-May-15 | 2-Aug-31 | 2-Aug-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808788 | 808788-DE-EPA | EP2439497 | 11290266.3 | EP2439497 | DE | 4-Mar-15 | 9-Jun-31 | 9-Jun-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808788 | 808788-FR-EPA | EP2439497 | 11290266.3 | EP2439497 | FR | 4-Mar-15 | 9-Jun-31 | 9-Jun-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808788 | 808788-GB-EPA | EP2439497 | 11290266.3 | EP2439497 | GB | 4-Mar-15 | 9-Jun-31 | 9-Jun-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808791 | 808791-US-NP | US9385292 | 13/293214 | 20130118543 | US | 5-Jul-16 | 12-Nov-34 | 10-Nov-11 | Geothermally-Cooled Solar Thermoelectric Energy Harvester |
| 808812 | 808812-US-NP | US9063963 | 12/984047 | 20120137869 | US | 23-Jun-15 | 9-Oct-31 | 4-Jan-11 | Method and System for Migration of Managed Devices |
| 808857 | 808857-JP-PCT | JP5724031 | 2014501547 | 2014515210 | JP | 3-Apr-15 | 22-Mar-32 | 22-Mar-12 | Method of decoding optical data signals |
| 808857 | 808857-KR-PCT | KR10-1506139 | 10-2013-7028522 | | KR | 20-Mar-15 | 22-Mar-32 | 22-Mar-12 | Method of decoding optical data signals |
| 808857 | 808857-US-PCT | US9106346 | 14/000333 | 20140016997 | US | 11-Aug-15 | 21-May-32 | 22-Mar-12 | Method Of Decoding Optical Data Signals |
| 808857 | 808857-EP-EPA | | 11160751.1 | EP2506516 | EP | | 31-Mar-31 | 31-Mar-11 | Method Of Decoding Optical Data Signals |
| 808863 | 808863-US-NP | US8725146 | 13/213679 | 20120184273 | US | 13-May-14 | 1-Jan-31 | 19-Aug-11 | Method Of Registering A Location Of An Access Terminal Within A FEMTO Network With A Macro Network, And Associated Apparatuses |

PATENT
REEL: 044000 FRAME: 0198

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 808870 | 808870-EP-EPT | | 11753307.3 | EP2724506 | EP | | 6-Sep-31 | 6-Sep-11 | Notification of too many "No answer" of forwarded to Number |
| 808878 | 808878-EP-EPA | | 11305045.4 | EP2477434 | EP | | 17-Jan-31 | 17-Jan-11 | Method Of Selection Of Neighbour Cells And Mobile Station To Carry Out The Method |
| 808886 | 808886-US-NP | US8897649 | 13/238737 | 20130071113 | US | 25-Nov-14 | 15-Feb-33 | 21-Sep-11 | Optical Transport System Two-Carrier Signals |
| 808895 | 808895-DE-EPA | EP2541815 | 11171771.6 | EP2541815 | DE | 18-Dec-13 | 28-Jun-31 | 28-Jun-11 | (Telecom-profile-compatible) Redundant Distributed/Network Boundary Clock (RNBC): system and implementation |
| 808895 | 808895-FR-EPA | EP2541815 | 11171771.6 | EP2541815 | FR | 18-Dec-13 | 28-Jun-31 | 28-Jun-11 | (Telecom-profile-compatible) Redundant Distributed/Network Boundary Clock (RNBC): system and implementation |
| 808895 | 808895-GB-EPA | EP2541815 | 11171771.6 | EP2541815 | GB | 18-Dec-13 | 28-Jun-31 | 28-Jun-11 | (Telecom-profile-compatible) Redundant Distributed/Network Boundary Clock (RNBC): system and implementation |
| 808914 | 808914-IN-NP | | 1738/DEL/2013 | 1738/DEL/2013 | IN | | 11-Jun-33 | 11-Jun-13 | Establishing Device To Device Communication Channel |
| 808917 | 808917-EP-EPT | | 12795692.8 | EP2795468 | EP | | 19-Nov-32 | 19-Nov-12 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| 808917 | 808917-JP-PCT | JP5978313 | 2014549058 | 2015503781 | JP | 29-Jul-16 | 19-Nov-32 | 19-Nov-12 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| 808917 | 808917-US-NP | US9223630 | 13/334141 | 20130166943 | US | 29-Dec-15 | 23-Jun-33 | 22-Dec-11 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| 808922 | 808922-EP-EPA | | 11305716.0 | EP2533582 | EP | | 9-Jun-31 | 9-Jun-11 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-JP-PCT | JP5759067 | 2014-513988 | 2014516231 | JP | 12-Jun-15 | 25-May-32 | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-TW-NP | TWI472184 | 101117559 | | TW | 1-Feb-15 | 17-May-32 | 17-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808965 | 808965-US-NP | US8589956 | 13/077630 | 20120254899 | US | 19-Nov-13 | 14-May-32 | 31-Mar-11 | Method And Apparatus For Providing Application With Interface To Composite Network Service |
| 809060 | 809060-EP-EPA | | 12175263.8 | EP2570940 | EP | | 6-Jul-32 | 6-Jul-12 | A Method and a Tool for End-user Query Reformulation Through Progressif Results Filtering and Semantic Analysis |
| 809060 | 809060-FR-NP | | 1158289 | 2980290 | FR | | 19-Sep-31 | 19-Sep-11 | A Method and a Tool for End-user Query Reformulation Through Progressif Results Filtering and Semantic Analysis |
| 809071 | 809071-EP-EPA | | 11290332.3 | EP2549589 | EP | | 20-Jul-31 | 20-Jul-11 | Method For Heat Dissipation In Active Antenna Arrays |
| 809109 | 809109-CN-PCT | | 201280027934.3 | CN103597903A | CN | | 2-May-32 | 2-May-12 | Wireless Data Card |
| 809109 | 809109-IN-NP | | 1611/DEL/2011 | 1611/DEL/2011 | IN | | 7-Jun-31 | 7-Jun-11 | Wireless Data Card |
| 809109 | 809109-EP-EPT | | 12718982.7 | EP2719246 | EP | | 2-May-32 | 2-May-12 | Wireless Data Card |
| 809132 | 809132-EP-EPA | | 11382180.5 | EP2530944 | EP | | 31-May-31 | 31-May-11 | Credit server for massive impulsive purchase of multimedia assets |
| 809133 | 809133-US-NP | US8620383 | 13/253120 | 20130090124 | US | 31-Dec-13 | 5-Oct-31 | 5-Oct-11 | Dynamic Resource Sharing Among Cellular Networks |
| 809133[1] | 809133[1]-US-DIV | US9473287 | 14/065790 | 20140056254 | US | 18-Oct-16 | 14-Jul-32 | 29-Oct-13 | Dynamic Resource Sharing Among Cellular Networks |
| 809158 | 809158-US-CIP | US9008515 | 13/018109 | 20120087655 | US | 14-Apr-15 | 17-Feb-32 | 31-Jan-11 | Direct Laser Modulation |
| 809186 | 809186-CN-PCT | | 201280029395.7 | CN103636243A | CN | | 23-May-32 | 23-May-12 | Interface Between Restful Web Services And Packet-Switched Networks Networks For Text Messaging |
| 809186 | 809186-IN-PCT | | 10170/DELNP/2013 | 10170/DELNP/2013 | IN | | 23-May-32 | 23-May-12 | Interface Between Restful Web Services And Packet-Switched Networks Networks For Text Messaging |
| 809186 | 809186-JP-PCT | JP5753316 | 2014518936 | 2014523151 | JP | 29-May-15 | 23-May-32 | 23-May-12 | Interface Between Restful Web Services And Packet-Switched Networks Networks For Text Messaging |
| 809186 | 809186-KR-PCT | KR101567292 | 20137033211 | 20140015539 | KR | 3-Nov-15 | 23-May-32 | 23-May-12 | Interface Between Restful Web Services And Packet-Switched Networks Networks For Text Messaging |
| 809186 | 809186-US-NP | US8923899 | 13/160658 | 20120322468 | US | 30-Dec-14 | 21-Dec-31 | 15-Jun-11 | Interface Between Restful Web Services And Packet-Switched Networks For Text Messaging |
| 809186 | 809186-EP-EPT | | 12726287.1 | EP2721847 | EP | | 23-May-32 | 23-May-12 | Interface Between Restful Web Services And Packet-Switched Networks Networks For Text Messaging |
| 809193 | 809193-US-NP | US8776011 | 13/077718 | 20120254825 | US | 8-Jul-14 | 28-Oct-32 | 31-Mar-11 | Method And Apparatus For Managing Components Of Application Enablement Suite |
| 809246 | 809246-EP-EPA | | 11306092.5 | EP2566179 | EP | | 2-Sep-31 | 2-Sep-11 | Blocking Subtitle/super-imposed Images In Multi-screen |
| 809271 | 809271-CN-PCT | | 201280018131.1 | CN103548277A | CN | | 10-Apr-32 | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809271 | 809271-IN-PCT | | 7718/CHENP/2013 | 7718/CHENP/2013 | IN | | 10-Apr-32 | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809271 | 809271-JP-PCT | JP6008942 | 2014505206 | 2014515232 | JP | 23-Sep-16 | 10-Apr-32 | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809271 | 809271-US-NP | US9209858 | 13/084901 | 20120263046 | US | 8-Dec-15 | 1-Aug-31 | 12-Apr-11 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809271 | 809271-EP-EPT | | 12715528.1 | EP2697907 | EP | | 10-Apr-32 | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809279 | 809279-EP-EPA | | 11306151.9 | EP2571284 | EP | | 15-Sep-31 | 15-Sep-11 | Telecommunication Sandwich Card Arrangement With Common Optical Module At The Front side |
| 809285 | 809285-US-NP | US9154452 | 13/434080 | 20130259063 | US | 6-Oct-15 | 22-Mar-34 | 29-Mar-12 | Methods And Apparatuses For Adapting Buffer Capacity At Routers |
| 809311 | 809311-JP-PCT | JP5852227 | 2014505209 | 2014517562 | JP | 11-Dec-15 | 10-Apr-32 | 10-Apr-12 | Method Of Scheduling And Admission Control For Guaranteed Bit Rate And/Or Maximum Bit Rate Services |

PATENT
REEL: 044000 FRAME: 0199

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 809311 | 809311-KR-PCT | KR101539214 | 20137030152 | | KR | 20-Jul-15 | 10-Apr-32 | 10-Apr-12 | Method Of Scheduling And Admission Control For Guaranteed Bit Rate And/Or Maximum Bit Rate Services |
| 809311 | 809311-US-NP | US8467330 | 13/086796 | 20120263120 | US | 18-Jun-13 | 8-Dec-31 | 14-Apr-11 | Method Of Scheduling And Admission Control For Guaranteed Bit Rate And/Or Maximum Bit Rate Services |
| 809333 | 809333-EP-EPA | | 11183731.6 | EP2579201 | EP | | 3-Oct-31 | 3-Oct-11 | Method For Managing A User Profile Within A Social Network |
| 809347 | 809347-US-NP | US9125024 | 13/218119 | 20130051299 | US | 1-Sep-15 | 3-Dec-32 | 25-Aug-11 | Broadcasting Availability Of Free Internet Access At Wireless Access Points |
| 809364 | 809364-US-NP | US8819638 | 13/237223 | 20130074046 | US | 26-Aug-14 | 20-Aug-32 | 20-Sep-11 | Application Prototyping Suite |
| 809366 | 809366-US-NP | US9188741 | 13/174029 | 20120230690 | US | 17-Nov-15 | 8-Jan-34 | 30-Jun-11 | Adjustable Multiple-Channel Optical Switch |
| 809375 | 809375-IN-PCT | | 7515/CHENP/2013 | 7515/CHENP/2013 | IN | | 12-Mar-32 | 12-Mar-12 | Printed Circuit Board And Diplexer Circuit |
| 809375 | 809375-JP-PCT | JP5726366 | 2014-500319 | 2014512116 | JP | 17-Apr-15 | 12-Mar-32 | 12-Mar-12 | Printed Circuit Board And Diplexer Circuit |
| 809375 | 809375-KR-PCT | KR101508916 | 10-2013-7024876 | | KR | 31-Mar-15 | 12-Mar-32 | 12-Mar-12 | Printed Circuit Board And Diplexer Circuit |
| 809375 | 809375-US-NP | US9270322 | 14/006997 | 20140022958 | US | 23-Feb-16 | 3-Oct-32 | 12-Mar-12 | Printed Circuit Board And Diplexer Circuit |
| 809408 | 809408-CN-PCT | | 201380048024.8 | CN104641580A | CN | | 12-Sep-33 | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |
| 809408 | 809408-DE-EPT | EP2896145 | 13763215.4 | EP2896145 | DE | 27-Jul-16 | 12-Sep-33 | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |
| 809408 | 809408-FR-EPT | EP2896145 | 13763215.4 | EP2896145 | FR | 27-Jul-16 | 12-Sep-33 | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |
| 809408 | 809408-GB-EPT | EP2896145 | 13763215.4 | EP2896145 | GB | 27-Jul-16 | 12-Sep-33 | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |
| 809432 | 809432-US-NP | US8498957 | 13/116263 | 20120303571 | US | 30-Jul-13 | 18-Jan-32 | 26-May-11 | Optimal Multi-Factor Evaluation In Computing Systems |
| 809466 | 809466-US-NP | US8838020 | 13/222234 | 20130052942 | US | 16-Sep-14 | 19-Oct-32 | 31-Aug-11 | Method For Relaying Data In A Communication Network |
| 809467 | 809467-US-NP | | 13/296482 | 20130121422 | US | | 15-Nov-31 | 15-Nov-11 | Method And Apparatus For Encoding/Decoding Data For Motion Detection In A Communication System |
| 809494 | 809494-JP-PCT | JP5805295 | 2014501591 | 2014515212 | JP | 11-Sep-15 | 28-Mar-32 | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809500 | 809500-DE-EPA | EP2544374 | 11305884.6 | EP2544374 | DE | 5-Mar-14 | 8-Jul-31 | 8-Jul-11 | Slow Memory compensation in a non linear sigma delta modulator |
| 809500 | 809500-FR-EPA | EP2544374 | 11305884.6 | EP2544374 | FR | 5-Mar-14 | 8-Jul-31 | 8-Jul-11 | Slow Memory compensation in a non linear sigma delta modulator |
| 809500 | 809500-GB-EPA | EP2544374 | 11305884.6 | EP2544374 | GB | 5-Mar-14 | 8-Jul-31 | 8-Jul-11 | Slow Memory compensation in a non linear sigma delta modulator |
| 809520 | 809520-EP-EPA | | 11360015.9 | EP2519060 | EP | | 28-Apr-31 | 28-Apr-11 | Power Saving |
| 809522 | 809522-US-NP | US9357482 | 13/181608 | 20130017854 | US | 31-May-16 | 25-Apr-32 | 13-Jul-11 | Method And System For Dynamic Power Control For Base Stations |
| 809528 | 809528-US-NP | US8792355 | 13/228808 | 20130064107 | US | 29-Jul-14 | 13-May-32 | 9-Sep-11 | Adjustment Of Radio Resource Control State Timers In A Radio Access Network |
| 809538 | 809538-EP-EPA | | 11306525.4 | EP2595078 | EP | | 21-Nov-31 | 21-Nov-11 | Method And Apparatus For Managing DRM Information In A Network |
| 809541 | 809541-CN-PCT | ZL201380016895.1 | 201380016895.1 | CN104221336A | CN | 12-Apr-17 | 15-Mar-33 | 15-Mar-13 | System And Method For Virtual Fabric Link Failure Recovery |
| 809541 | 809541-EP-EPT | | 13713656.0 | EP2832059 | EP | | 15-Mar-33 | 15-Mar-13 | System And Method For Virtual Fabric Link Failure Recovery |
| 809541 | 809541-JP-PCT | JP5873597 | 2015503823 | 2015515809 | JP | 22-Jan-16 | 15-Mar-33 | 15-Mar-13 | System And Method For Virtual Fabric Link Failure Recovery |
| 809541 | 809541-KR-PCT | KR1563102 | 20147026822 | 20140172904 | KR | 19-Oct-15 | 15-Mar-33 | 15-Mar-13 | System And Method For Virtual Fabric Link Failure Recovery |
| 809541 | 809541-US-CIP | US8913489 | 13/431116 | 20120182866 | US | 16-Dec-14 | 15-Jan-33 | 27-Mar-12 | System And Method For Virtual Fabric Link Failure Recovery |
| 809544 | 809544-IN-PCT | | 7588/CHENP/2013 | 7588/CHENP/2013A | IN | | 8-May-32 | 8-May-12 | A Mobility Concept |
| 809556 | 809556-DE-EPA | EP2579528 | 11290438.8 | EP2579528 | DE | 21-May-14 | 26-Sep-31 | 26-Sep-11 | A System And Method For Service Initiation Control In An Access Network |
| 809556 | 809556-FR-EPA | EP2579528 | 11290438.8 | EP2579528 | FR | 21-May-14 | 26-Sep-31 | 26-Sep-11 | A System And Method For Service Initiation Control In An Access Network |
| 809556 | 809556-GB-EPA | EP2579528 | 11290438.8 | EP2579528 | GB | 21-May-14 | 26-Sep-31 | 26-Sep-11 | A System And Method For Service Initiation Control In An Access Network |
| 809567 | 809567-US-NP | US8953450 | 13/495046 | 20130336115 | US | 10-Feb-15 | 28-Jun-32 | 13-Jun-12 | Method And System For Ingress Multicast Load Balancing |
| 809592 | 809592-EP-EPA | | 11305871.3 | EP2544420 | EP | | 7-Jul-31 | 7-Jul-11 | Method For Transmitting Data In A Communication System, First Network Node And Second Network Node Thereof |
| 809617 | 809617-US-NP | US8892109 | 13/461979 | 20130295946 | US | 18-Nov-14 | 30-May-32 | 2-May-12 | Method And Apparatus Of Dynamic Spectrum Sharing In Cellular Networks |
| 809617[1] | 809617[1]-US-DIV | | 14/517289 | 20150057009 | US | | 2-May-32 | 17-Oct-14 | Method And Apparatus Of Dynamic Spectrum Sharing In Cellular Networks |
| 809622 | 809622-DE-EPA | EP2542005 | 11305837.4 | EP2542005 | DE | 30-Oct-13 | 30-Jun-31 | 30-Jun-11 | Modified UL Grant Timing In HetNets Using ABS |
| 809622 | 809622-FR-EPA | EP2542005 | 11305837.4 | EP2542005 | FR | 30-Oct-13 | 30-Jun-31 | 30-Jun-11 | Modified UL Grant Timing In HetNets Using ABS |
| 809622 | 809622-GB-EPA | EP2542005 | 11305837.4 | EP2542005 | GB | 30-Oct-13 | 30-Jun-31 | 30-Jun-11 | Modified UL Grant Timing In HetNets Using ABS |
| 809623 | 809623-EP-EPA | | 11306058.6 | EP2563083 | EP | | 22-Aug-31 | 22-Aug-11 | Apparatus and Method for Scheduling a Mobile Terminal |
| 809623 | 809623-TW-NP | TWI472256 | 101126477 | | TW | 1-Feb-15 | 23-Jul-32 | 23-Jul-12 | Apparatus and Method for Scheduling a Mobile Terminal |
| 809626 | 809626-CN-PCT | | 201280049810.5 | 103875228 | CN | | 21-Sep-32 | 21-Sep-12 | Emission Reporting And Monitoring |
| 809626 | 809626-EP-EPT | | 12766052.2 | EP2767069 | EP | | 21-Sep-32 | 21-Sep-12 | Emission Reporting And Monitoring |
| 809626 | 809626-IN-NP | | 2915/DEL/2011 | 2915/DEL/2011 | IN | | 10-Oct-31 | 10-Oct-11 | Emission Reporting And Monitoring |
| 809628 | 809628-EP-EPA | | 11305534.7 | EP2521047 | EP | | 6-May-31 | 6-May-11 | A process to predict type of search when looking for connected objects |
| 809653 | 809653-US-DIV | US8639123 | 13/108048 | 20110211828 | US | 28-Jan-14 | 1-Apr-27 | 16-May-11 | Flexible Dispersion Mapping |
| 809687 | 809687-DE-EPA | EP2530979 | 11290253.1 | EP2530979 | DE | 22-Oct-14 | 3-Jun-31 | 3-Jun-11 | Energy Saving Through Dynamic Forecasted Traffic Demand In Macrocell Based Network |
| 809687 | 809687-FR-EPA | EP2530979 | 11290253.1 | EP2530979 | FR | 22-Oct-14 | 3-Jun-31 | 3-Jun-11 | Energy Saving Through Dynamic Forecasted Traffic Demand In Macrocell Based Network |
| 809687 | 809687-GB-EPA | EP2530979 | 11290253.1 | EP2530979 | GB | 22-Oct-14 | 3-Jun-31 | 3-Jun-11 | Energy Saving Through Dynamic Forecasted Traffic Demand In Macrocell Based Network |

PATENT
REEL: 044000 FRAME: 0200

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 809692 | 809692-JP-PCT | JP5832640 | 2014511317 | 2014-525060 | JP | 6-Nov-15 | 17-May-31 | 17-May-11 | Electronic Transactions with Mobile Communications Devices via Encoded Acoustic Signals |
| 809692 | 809692-KR-PCT | KR10-1541637 | 2013-7033378 | | KR | 28-Jul-15 | 17-May-31 | 17-May-11 | Electronic Transactions with Mobile Communications Devices via Encoded Acoustic Signals |
| 809692 | 809692-US-PCT | | 14/113251 | 20150012421 | US | | 17-May-31 | 17-May-11 | Electronic Transactions with Mobile Communications Devices via Encoded Acoustic Signals |
| 809692 | 809692-EP-EPT | | 11793518.9 | EP2710750 | EP | | 17-May-31 | 17-May-11 | Electronic Transactions with Mobile Communications Devices via Encoded Acoustic Signals |
| 809699 | 809699-US-NP | US8824501 | 13/245160 | 20130070785 | US | 2-Sep-14 | 20-Apr-32 | 26-Sep-11 | Performance Enhancement Through Optical Variants |
| 809708 | 809708-EP-EPA | | 11305896.0 | EP2544401 | EP | | 8-Jul-31 | 8-Jul-11 | ADOBE – Automatic Diagnosis Based On Optimization Of Bayesian Networks |
| 809713 | 809713-US-NP | US8913391 | 13/360997 | 20130194755 | US | 16-Dec-14 | 29-Aug-32 | 30-Jan-12 | Board-Level Heat Transfer Apparatus For Communications Platforms |
| 809713 | 809713-EP-EPT | | 13744369.3 | EP2810544 | EP | | 28-Jan-33 | 28-Jan-13 | A Board-Level Heat Transfer Apparatus For Communications Platforms |
| 809715 | 809715-EP-EPA | | 11290573.2 | EP2605345 | EP | | 13-Dec-31 | 13-Dec-11 | Thermal Management Of Photonics Assemblies |
| 809715 | 809715-US-NP | US9113576 | 13/690450 | 20130146253 | US | 18-Aug-15 | 24-Oct-33 | 30-Nov-12 | Thermal Management Of Photonics Assemblies |
| 809730 | 809730-CN-PCT | | 201280041233.5 | 103748926 | CN | | 20-Jun-32 | 20-Jun-12 | Support Of IP Connections Over Trusted Non-3GPP Access |
| 809730 | 809730-JP-PCT | | 2014516323 | 2014525163 | JP | | 20-Jun-32 | 20-Jun-12 | Support Of IP Connections Over Trusted Non-3GPP Access |
| 809730 | 809730-EP-EPA | | 11305789.7 | EP2538721 | EP | | 22-Jun-31 | 22-Jun-11 | Support Of Ip Connections Over Trusted Non-3gpp Access |
| 809750 | 809750-US-NP | US8995834 | 13/335326 | 20130163988 | US | 31-Mar-15 | 26-Jun-32 | 22-Dec-11 | Blind Equalization For Polarization-Switched QPSK Optical Communications |
| 809780 | 809780-EP-EPA | | 11290449.5 | EP2573337 | EP | | 29-Sep-31 | 29-Sep-11 | A Method For Setting-Up A Telephone Call, A Corresponding Telephone Server And Telephone Terminal |
| 809784 | 809784-DE-EPA | EP2568598 | 11290396.8 | EP2568598 | DE | 26-Feb-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809784 | 809784-DE-EPD | EP2579457 | 12008281.3 | EP2579457 | DE | 12-Nov-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809784 | 809784-FR-EPA | EP2568598 | 11290396.8 | EP2568598 | FR | 26-Feb-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809784 | 809784-FR-EPD | EP2579457 | 12008281.3 | EP2579457 | FR | 12-Nov-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809784 | 809784-GB-EPA | EP2568598 | 11290396.8 | EP2568598 | GB | 26-Feb-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809784 | 809784-GB-EPD | EP2579457 | 12008281.3 | EP2579457 | GB | 12-Nov-14 | 6-Sep-31 | 6-Sep-11 | Doherty Amplifier With Adaptive Input Divider |
| 809807 | 809807-US-NP | US9301313 | 13/159158 | 20120314735 | US | 29-Mar-16 | 28-Aug-33 | 13-Jun-11 | Method And Apparatus For Data Transmission With User Selection |
| 809847 | 809847-US-NP | US8849130 | 13/537467 | 20130071124 | US | 30-Sep-14 | 3-Apr-33 | 29-Jun-12 | Coherent Optical Receivers For Colorless Reception |
| 809849 | 809849-US-NP | US9237482 | 13/731710 | 20140185438 | US | 12-Jan-16 | 19-May-33 | 31-Dec-12 | Method Of Transmitting Real Time Traffic With Reduced Header In Wireless Network |
| 809872 | 809872-EP-EPT | | 12762139.9 | EP2761799 | EP | | 7-Sep-32 | | Transmitter And Method For Optical Transmission |
| 809882 | 809882-DE-EPT | EP2749001 | 12753337.0 | EP2749001 | DE | 13-Jan-16 | 21-Aug-32 | 21-Aug-12 | Determining Validity Of SIP Messages Without Parsing |
| 809882 | 809882-FR-EPT | EP2749001 | 12753337.0 | EP2749001 | FR | 13-Jan-16 | 21-Aug-32 | 21-Aug-12 | Determining Validity Of SIP Messages Without Parsing |
| 809882 | 809882-GB-EPT | EP2749001 | 12753337.0 | EP2749001 | GB | 13-Jan-16 | 21-Aug-32 | 21-Aug-12 | Determining Validity Of SIP Messages Without Parsing |
| 809923 | 809923-IN-NP | | 2245/DEL/2012 | 2245/DEL/2012 | IN | | 19-Jul-32 | 19-Jul-12 | Extending Content Delivery Networks To End User Devices |
| 809927 | 809927-US-NP | US8699359 | 13/250158 | 20130083671 | US | 15-Apr-14 | 3-Apr-32 | 30-Sep-11 | Data Plane Delay KPI Monitoring In Live Network |
| 809981 | 809981-DE-EPA | EP2568636 | 11290398.4 | EP2568636 | DE | 13-Nov-13 | 6-Sep-31 | 6-Sep-11 | Optical PDM-QAM burst mode system with OFDM synchronisation symbols |
| 809981 | 809981-FR-EPA | EP2568636 | 11290398.4 | EP2568636 | FR | 13-Nov-13 | 6-Sep-31 | 6-Sep-11 | Optical PDM-QAM burst mode system with OFDM synchronisation symbols |
| 809981 | 809981-GB-EPA | EP2568636 | 11290398.4 | EP2568636 | GB | 13-Nov-13 | 6-Sep-31 | 6-Sep-11 | Optical PDM-QAM burst mode system with OFDM synchronisation symbols |
| 809997 | 809997-CN-PCT | | 2013800163708 | CN104205693A | CN | | 25-Mar-33 | 25-Mar-13 | Method Of Optical Data Transmission Using Mode Division Multiplexing |
| 809997 | 809997-JP-PCT | JP5941593 | 2015502263 | 2015516738 | JP | 27-May-16 | 25-Mar-33 | 25-Mar-13 | Method Of Optical Data Transmission Using Mode Division Multiplexing |
| 809997 | 809997-KR-PCT | KR101585854 | 1020147026702 | 20140131975 | KR | 11-Jan-16 | 25-Mar-33 | 25-Mar-13 | Method Of Optical Data Transmission Using Mode Division Multiplexing |
| 809997 | 809997-US-PCT | US9225461 | 14/382964 | 20150043910 | US | 29-Dec-15 | 25-Mar-33 | 25-Mar-13 | Method Of Optical Data Transmission Using Mode Division Multiplexing |
| 810053 | 810053-CN-PCT | | 201280052908.6 | CN103947176A | CN | | 22-Oct-32 | 22-Oct-12 | Network-Assisted Peer-To-Peer Secure Communication Establishment |
| 810098 | 810098-EP-EPT | | 12769461.0 | EP2740232 | EP | | 13-Jul-32 | 13-Jul-12 | Method And System For Reducing Mac-Is Reset Ambiguity For Common E-DCH Transmissions |
| 810098 | 810098-JP-PCT | JP5864746 | 2014523411 | 2014528188 | JP | 8-Jan-16 | 13-Jul-32 | 13-Jul-12 | Method And System For Reducing Mac-Is Reset Ambiguity For Common E-DCH Transmissions |
| 810098 | 810098-KR-PCT | KR101637788 | 20147002689 | 20140031387 | KR | 1-Jul-16 | 13-Jul-32 | 13-Jul-12 | Method And System For Reducing Mac-Is Reset Ambiguity For Common E-DCH Transmissions |
| 810098 | 810098-US-NP | US8954084 | 13/195118 | 20130035102 | US | 10-Feb-15 | 24-Jan-33 | 1-Aug-11 | Method And System For Reducing Mac-Is Reset Ambiguity For Common E-DCH Transmissions |
| 810112 | 810112-EP-EPA | | 11290532.8 | EP2595066 | EP | | 21-Nov-31 | 21-Nov-11 | Dynamic Top-k Recommender System For Content Delivery Systems |

PATENT
REEL: 044000 FRAME: 0201

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 810122 | 810122-EP-EPT | | 12737742.2 | EP2742758 | EP | | 4-Jul-32 | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810122 | 810122-IN-NP | | 2304/DEL/2011 | 2304/DEL/2011 | IN | | 12-Aug-31 | 12-Aug-11 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810122 | 810122-JP-PCT | JP5782190 | 2014324311 | 2014527747 | JP | 24-Jul-15 | 4-Jul-32 | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810129 | 810129-JP-PCT | JP5826408 | 2014-545170 | 2015500528 | JP | 23-Oct-15 | 26-Nov-32 | 26-Nov-12 | METHOD FOR GESTURE CONTROL, GESTURE SERVER DEVICE AND SENSOR INPUT DEVICE |
| 810137 | 810137-EP-EPA | | 11306026.3 | EP2557841 | EP | | 9-Aug-31 | 9-Aug-11 | Method And Apparatus For Flexible Inter-Frequency Or Inter-System Measurements |
| 810164 | 810164-DE-EPA | EP2575401 | 11360044.9 | EP2575401 | DE | 24-Sep-14 | 30-Sep-31 | 30-Sep-11 | Transmit Power Control |
| 810164 | 810164-FR-EPA | EP2575401 | 11360044.9 | EP2575401 | FR | 24-Sep-14 | 30-Sep-31 | 30-Sep-11 | Transmit Power Control |
| 810164 | 810164-GB-EPA | EP2575401 | 11360044.9 | EP2575401 | GB | 24-Sep-14 | 30-Sep-31 | 30-Sep-11 | Transmit Power Control |
| 810191 | 810191-EP-EPA | | 11306029.7 | EP2557852 | EP | | 10-Aug-31 | 10-Aug-11 | Method, Apparatus And Computer Program For Selecting Calls And For A Mobile Transceiver |
| 810218 | 810218-US-NP | US8797639 | 13/330418 | 20130155491 | US | 5-Aug-14 | 28-Jan-33 | 19-Dec-11 | Method And System For Regenerating And Reshaping Of Optical Signals |
| 810259 | 810259-US-NP | US8787708 | 13/210299 | 20130044974 | US | 22-Jul-14 | 8-Mar-32 | 15-Aug-11 | Endless Phase Shifting |
| 810263 | 810263-EP-EPA | | 12305589.9 | EP2669943 | EP | | 28-May-32 | 28-May-12 | Methods And Apparatus For Providing Transfer Of A Heat Load Between A Heat Source And A Heat Receiver |
| 810267 | 810267-EP-EPT | | 12743586.5 | EP2742476 | EP | | 17-Jul-32 | 17-Jul-12 | Creation Of Statistical Dynamic Flows Using Data And Content Aggregation |
| 810267 | 810267-JP-PCT | JP5923317 | 2014525026 | 2014527668 | JP | 28-Apr-16 | 17-Jul-32 | 17-Jul-12 | Creation Of Statistical Dynamic Flows Using Data And Content Aggregation |
| 810267 | 810267-KR-PCT | KR101612640 | 20147003232 | 20140043937 | KR | 7-Apr-16 | 17-Jul-32 | 17-Jul-12 | Creation Of Statistical Dynamic Flows Using Data And Content Aggregation |
| 810267 | 810267-US-NP | | 13/538155 | 20130041753 | US | | 29-Jun-32 | 29-Jun-12 | System And Method For Identifying A Path Of A Billboard Audience Group And Providing Advertising Content Based On The Path |
| 810295 | 810295-US-NP | US8614952 | 13/296594 | 20130121156 | US | 24-Dec-13 | 19-Jun-32 | 15-Nov-11 | Efficient Propagation Of Link State Advertisements In Densely Interconnected OSPF Networks |
| 810302 | 810302-CN-PCT | | 201280046189 | 103827869 | CN | | 21-Aug-32 | 21-Aug-12 | User-Enhanced Ranking Of Information Objects |
| 810302 | 810302-EP-EPA | | 11182967.7 | EP2575053 | EP | | 27-Sep-31 | 27-Sep-11 | Interaction method with the graph in the search results navigation with graph visualization |
| 810302 | 810302-IN-PCT | | 2180/DELNP/2014 | 2180/DELNP/2014 | IN | | 21-Aug-32 | 21-Aug-12 | User-Enhanced Ranking Of Information Objects |
| 810302 | 810302-JP-PCT | JP5926386 | 2014532293 | 2014531678 | JP | 28-Apr-16 | 21-Aug-32 | 21-Aug-12 | User-Enhanced Ranking Of Information Objects |
| 810302 | 810302-KR-PCT | KR101584981 | 20147010051 | 20140069164 | KR | 7-Jan-16 | 21-Aug-32 | 21-Aug-12 | User-Enhanced Ranking Of Information Objects |
| 810302 | 810302-US-PCT | | 14/345566 | 20140344241 | US | | 21-Aug-32 | 21-Aug-12 | User-Enhanced Ranking Of Information Objects |
| 810320 | 810320-US-NP | US9007901 | 13/369551 | 20130208593 | US | 14-Apr-15 | 16-Jun-32 | 9-Feb-12 | Method And Apparatus Providing Flow Control Using On-Off Signals In High Delay Networks |
| 810359 | 810359-US-NP | US9055086 | 13/338636 | 20130174172 | US | 9-Jun-15 | 28-Jan-33 | 28-Dec-11 | System And Method For Managing Data Transfer From A Data Center Including Bandwidth Limits And A Flex Parameter Indicating Bandwidth Variation Between Data Transfer Periods |
| 810372 | 810372-EP-EPA | | 12360029.8 | EP2648441 | EP | | 5-Apr-32 | 5-Apr-12 | Probing Techniques |
| 810378 | 810378-EP-EPA | | 11306340.8 | EP2584475 | EP | | 17-Oct-31 | 17-Oct-11 | PRISE EN COMPTE DE LA CONFIANCE STATISTIQUE POUR L'EVALIATION DE L'IMPORTANCE D'UNE PAGE WEB |
| 810379 | 810379-EP-EPA | | 11306341.6 | EP2584476 | EP | | 17-Oct-31 | 17-Oct-11 | PRISE EN COMPTE DE LA DIVERSITE DU CHEMIN POUR LA DETERMINATION DE L'IMPORTANCE D'UNE UNITE D'INFORMATION DANS UN PARCOURS ALEATOIRE AU SEIN D'UN RESEAU D'INFORMATION |
| 810382 | 810382-CN-PCT | | 201380017159B | CN104221324A | CN | | 25-Mar-33 | 25-Mar-13 | Home Network Identification Method and Device |
| 810382 | 810382-IN-PCT | | 6595/CHENP/2014 | 6595/CHENP/2014 | IN | | 25-Mar-33 | 25-Mar-13 | Home Network Identification Method and Device |
| 810382 | 810382-KR-PCT | KR10-1529020 | 10-2014-7026922 | | KR | 9-Jun-15 | 25-Mar-33 | 25-Mar-13 | Home Network Identification Method and Device |
| 810382 | 810382-US-PCT | | 14/384874 | 2015006316241 | US | | 25-Mar-33 | 25-Mar-13 | Home Network Identification Method And Device |
| 810415 | 810415-EP-EPA | | 11183308.1 | EP2581838 | EP | | 14-Oct-31 | 14-Oct-11 | Method For Ranking Messages |
| 810415 | 810415-US-PCT | | 14/351630 | 20140358947 | US | | 7-Sep-32 | 7-Sep-12 | Method For Ranking Messages |
| 810419 | 810419-EP-EPA | | 12196804.4 | EP2604396 | EP | | 12-Dec-32 | 12-Dec-12 | A Remote Intervention System |
| 810565 | 810565-DE-EPA | EP2575266 | 11306266.5 | EP2575266 | DE | 4-Dec-13 | 30-Sep-31 | 30-Sep-11 | Apparatus, Method And Computer Program For A Mobile Transceiver And A Base Station Transceiver |
| 810565 | 810565-FR-EPA | EP2575266 | 11306266.5 | EP2575266 | FR | 4-Dec-13 | 30-Sep-31 | 30-Sep-11 | Apparatus, Method And Computer Program For A Mobile Transceiver And A Base Station Transceiver |
| 810565 | 810565-GB-EPA | EP2575266 | 11306266.5 | EP2575266 | GB | 4-Dec-13 | 30-Sep-31 | 30-Sep-11 | Apparatus, Method And Computer Program For A Mobile Transceiver And A Base Station Transceiver |
| 810604 | 810604-EP-EPA | | 11306258.2 | EP2575402 | EP | | 30-Sep-31 | 30-Sep-11 | Method For Paging User Equipment In A Wireless Communication Network, Corresponding User Equipment And Network Node |
| 810653 | 810653-EP-EPA | | 12290091.3 | EP2640049 | EP | | 16-Mar-32 | 16-Mar-12 | Method for transmitting a voice mail message in a telecommunications network system, communication terminal device and voice mail server |
| 810804 | 810804-EP-EPA | | 12177358.4 | EP2688242 | EP | | 20-Jul-32 | 20-Jul-12 | An Improved Method For Computing A Constrained Path In A Network |
| 810813 | 810813-EP-EPA | | 12305465.2 | 2658116 | EP | | 23-Apr-32 | 23-Apr-12 | AMPLIFIER CIRCUIT |
| 810815 | 810815-EP-EPT | | 12798527.3 | EP2788872 | EP | | 19-Nov-32 | 19-Nov-12 | Optimization Mechanisms For Latency Reduction And Elasticity Improvement In Geographically Distributed Datacenters |

PATENT
REEL: 044000 FRAME: 0202

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 810825 | 810825-EP-EPA | | 12305666.5 | EP2674922 | EP | | 11-Jun-32 | 11-Jun-12 | Protection At Network Element Location |
| 810829 | 810829-EP-EPA | | 12290065.7 | EP2632204 | EP | | 27-Feb-32 | 27-Feb-12 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810838 | 810838-EP-EPA | | 12305284.7 | EP2637321 | EP | | 9-Mar-32 | 9-Mar-12 | Apparatus, Method And Computer Program For A Base Station Transceiver |
| 810852 | 810852-DE-EPA | EP2592764 | 11306477.8 | EP2592764 | DE | 19-Mar-14 | 14-Nov-31 | 14-Nov-11 | Method For Optimizing Radio Link Transmission In A Radio Communication System, Transmission Unit, Selection Unit, Network Node, And Apparatus Thereof |
| 810852 | 810852-FR-EPA | EP2592764 | 11306477.8 | EP2592764 | FR | 19-Mar-14 | 14-Nov-31 | 14-Nov-11 | Method For Optimizing Radio Link Transmission In A Radio Communication System, Transmission Unit, Selection Unit, Network Node, And Apparatus Thereof |
| 810852 | 810852-GB-EPA | EP2592764 | 11306477.8 | EP2592764 | GB | 19-Mar-14 | 14-Nov-31 | 14-Nov-11 | Method For Optimizing Radio Link Transmission In A Radio Communication System, Transmission Unit, Selection Unit, Network Node, And Apparatus Thereof |
| 810860 | 810860-IN-NP | | 130/DEL/2012 | 130/DEL/2012 | IN | | 13-Jan-32 | 13-Jan-12 | Voice And Data Communication Over Wireless Networks |
| 810886 | 810886-EP-EPA | | 12360051.2 | EP2693794 | EP | | 2-Aug-32 | 2-Aug-12 | Radio Cells |
| 810893 | 810893-EP-EPA | | 13174366.8 | EP2690834 | EP | | 28-Jun-33 | 28-Jun-13 | Extending the LDAP "Who am I?" Operation for virtual Public distribution list |
| 810894 | 810894-EP-EPA | | 12290038.4 | EP2624638 | EP | | 31-Jan-32 | 31-Jan-12 | Method For Reducing The Uplink Interferences Produced By Non-serving Users And Associated Equipment In Heterogeneous Networks |
| 810922 | 810922-EP-EPA | | 11306473.7 | EP2592884 | EP | | 14-Nov-31 | 14-Nov-11 | Location Update In A Multi-Radio Access Technology Mobile System |
| 810934 | 810934-EP-EPA | | 12305344.9 | 2642677 | EP | | 23-Mar-32 | 23-Mar-12 | METHOD OF OPERATING A COMMUNICATION NETWORK AND NETWORK NODE |
| 810956 | 810956-EP-EPA | | 12305447.0 | EP2688348 | EP | | 16-Jul-32 | 16-Jul-12 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810980 | 810980-EP-EPA | | 12305368.8 | EP2645837 | EP | | 29-Mar-32 | 29-Mar-12 | Device For Thermoelectric Heat Exchange |
| 811036 | 811036-US-NP | US9181933 | 13/710052 | 20140157769 | US | 10-Nov-15 | 27-Aug-33 | 10-Dec-12 | Temperature Control Device With A Passive Thermal Feedback Control Valve |
| 811079 | 811079-DE-EPA | EP2693560 | 12360054.6 | EP2693560 | DE | 28-Dec-16 | 2-Aug-32 | 2-Aug-12 | Filter Assembly |
| 811079 | 811079-FR-EPA | EP2693560 | 12360054.6 | EP2693560 | FR | 28-Dec-16 | 2-Aug-32 | 2-Aug-12 | Filter Assembly |
| 811079 | 811079-GB-EPA | EP2693560 | 12360054.6 | EP2693560 | GB | 28-Dec-16 | 2-Aug-32 | 2-Aug-12 | Filter Assembly |
| 811121 | 811121-EP-EPA | | 12360018.1 | EP2640115 | EP | | 16-Mar-32 | 16-Mar-12 | Radio Coverage Reporting |
| 811122 | 811122-EP-EPA | | 12159246.3 | | EP | | 13-Mar-32 | 13-Mar-12 | System And Method For Transmitting A Video Signal |
| 811135 | 811135-EP-EPA | | 12305102.1 | EP2620681 | EP | | 26-Jan-32 | 26-Jan-12 | A Fluidic Valve Unit |
| 811143 | 811143-KR-PCT | KR101545109 | 20147017632 | | KR | 10-Aug-15 | 25-Oct-32 | 25-Oct-12 | Method And Apparatus For Defferred Scheduling For JTAG Systems |
| 811143 | 811143-US-CIP | US8719649 | 13/338581 | 20120117436 | US | 6-May-14 | 27-Dec-29 | 28-Dec-11 | Method And Apparatus For Defferred Scheduling For JTAG Systems |
| 811143 | 811143-EP-EPT | | 12788476.0 | EP2798360 | EP | | 25-Oct-32 | 25-Oct-12 | Method And Apparatus For Defferred Scheduling For JTAG Systems |
| 811165 | 811165-US-CIP | US9148389 | 13/674259 | 20130077621 | US | 29-Sep-15 | 18-Feb-32 | 12-Nov-12 | System And Method For A Virtual Chassis System |
| 811166 | 811166-CN-PCT | | 201380058724.5 | CN104813617A | CN | | 6-Nov-33 | 6-Nov-13 | Network Node And Method In A Node Operable In A Virtual Chassis System Where In It Is Determined Whether To Issue A Warning That An Administrative Action Triggers A Virtual Chassis Split |
| 811166 | 811166-EP-EPT | | 13795082.0 | | EP | | 6-Nov-33 | 6-Nov-13 | Network Node And Method In A Node Operable In A Virtual Chassis System Where In It Is Determined Whether To Issue A Warning That An Administrative Action Triggers A Virtual Chassis Split |
| 811166 | 811166-KR-PCT | KR101689096 | 20157012357 | 20150070270 | KR | 16-Dec-16 | 6-Nov-33 | 6-Nov-13 | Network Node And Method In A Node Operable In A Virtual Chassis System Where In It Is Determined Whether To Issue A Warning That An Administrative Action Triggers A Virtual Chassis Split |
| 811166 | 811166-US-CIP | US9148390 | 13/674315 | 20130073711 | US | 29-Sep-15 | 18-Feb-32 | 12-Nov-12 | System And Method For Virtual Chassis Split Prevention |
| 811167 | 811167-CN-PCT | | 201380058266.5 | CN104769896A | CN | | 6-Nov-33 | 6-Nov-13 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| 811167 | 811167-EP-EPT | | 13795078.8 | EP2918054 | EP | | 6-Nov-33 | 6-Nov-13 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| 811167 | 811167-JP-PCT | JP6109954 | 2015541865 | 2016502329 | JP | 17-Mar-17 | 6-Nov-33 | 6-Nov-13 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| 811167 | 811167-KR-PCT | KR101665276 | 20157012325 | 20150067361 | KR | 5-Oct-16 | 6-Nov-33 | 6-Nov-13 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| 811167 | 811167-US-CIP | US9148391 | 13/674352 | 20130064137 | US | 29-Sep-15 | 7-Feb-32 | 12-Nov-12 | System And Method For A Pass Thru Mode In A Virtual Chassis System |
| 811168 | 811168-CN-PCT | | 201380070107.7 | CN104919760A | CN | | 6-Nov-33 | 6-Nov-13 | Virtual Chassis System Control Protocols |
| 811168 | 811168-EP-EPT | | 13795080.4 | EP2918049 | EP | | 6-Nov-33 | 6-Nov-13 | Virtual Chassis System Control Protocols |
| 811168 | 811168-JP-PCT | JP6072278 | 2015541866 | 2016501462 | JP | 13-Jan-17 | 6-Nov-33 | 6-Nov-13 | Virtual Chassis System Control Protocols |
| 811168 | 811168-KR-PCT | KR101691759 | 20157012358 | 20150067365 | KR | 26-Dec-16 | 6-Nov-33 | 6-Nov-13 | Virtual Chassis System Control Protocols |
| 811168 | 811168-US-CIP | US9172662 | 13/674392 | 20130064102 | US | 27-Oct-15 | 19-Jan-32 | 12-Nov-12 | Virtual Chassis System Control Protocols |
| 811186 | 811186-CN-PCT | | 201380005341.1 | CN104041103A | CN | | 7-Jan-33 | 7-Jan-13 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |

PATENT
REEL: 044000 FRAME: 0203

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 811186 | 811186-EP-EPT | | 13700807.4 | EP2803220 | EP | | 7-Jan-33 | 7-Jan-13 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |
| 811186 | 811186-JP-PCT | | 2014552228 | 2015509326 | JP | | 7-Jan-33 | 7-Jan-13 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |
| 811186 | 811186-US-NP | US8811246 | 13/350364 | 20130182634 | US | 19-Aug-14 | 24-Jun-32 | 13-Jan-12 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |
| 811202 | 811202-EP-EPA | | 14186913.1 | EP3001586 | EP | | 29-Sep-34 | 29-Sep-14 | Optical Communication System |
| 811227 | 811227-US-NP | US8923706 | 13/556635 | 20140029957 | US | 30-Dec-14 | 19-Jan-33 | 24-Jul-12 | Frequency Equalization For An Optical Transmitter |
| 811232 | 811232-EP-EPA | | 12360006.6 | EP2621235 | EP | | 27-Jan-32 | 27-Jan-12 | Transmission Regime Control |
| 811253 | 811253-EP-EPA | | 12306129.3 | EP2709416 | EP | | 18-Sep-32 | 18-Sep-12 | A Method For Allocating Transmission Resource In HD FDD Wireless Communication Systems |
| 811259 | 811259-CN-PCT | | 201380016745.0 | 104221450 | CN | | 25-Jan-33 | 25-Jan-13 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811259 | 811259-EP-EPA | | 12290034.3 | EP2621227 | EP | | 27-Jan-32 | 27-Jan-12 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811259 | 811259-JP-PCT | JP6008987 | 2014553734 | 2015512180 | JP | 23-Sep-16 | 25-Jan-33 | 25-Jan-13 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811259 | 811259-US-PCT | US9282527 | 14/374829 | 20150011210 | US | 8-Mar-16 | 25-Jan-33 | 25-Jan-13 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811283 | 811283-CN-PCT | | 201380007194.1 | CN104221320A | CN | | 28-Jan-33 | 28-Jan-13 | Methods For Transmitting And Receiving Control Information |
| 811283 | 811283-JP-PCT | JP5959666 | 2014555601 | 2015511448 | JP | 1-Jul-16 | 28-Jan-33 | 28-Jan-13 | Methods For Transmitting And Receiving Control Information |
| 811283 | 811283-KR-PCT | KR101646860 | 20147021081 | 20140114402 | KR | 2-Aug-16 | 28-Jan-33 | 28-Jan-13 | Methods For Transmitting And Receiving Control Information |
| 811283 | 811283-US-NP | US9571241 | 13/360937 | 20130195068 | US | 14-Feb-17 | 21-Jan-34 | 30-Jan-12 | Methods For Transmitting And Receiving Control Information Using Time-Frequency Resources Of Decoding Candidates |
| 811283 | 811283-EP-EPT | | 13703262.9 | EP2810396 | EP | | 28-Jan-33 | 28-Jan-13 | Methods For Transmitting And Receiving Control Information |
| 811288 | 811288-DE-EPA | EP2683102 | 12305799.4 | EP2683102 | DE | 8-Oct-14 | 3-Jul-32 | 3-Jul-12 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-FR-EPA | EP2683102 | 12305799.4 | EP2683102 | FR | 8-Oct-14 | 3-Jul-32 | 3-Jul-12 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-GB-EPA | EP2683102 | 12305799.4 | EP2683102 | GB | 8-Oct-14 | 3-Jul-32 | 3-Jul-12 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-CN-PCT | | 201380035338.4 | CN104412529A | CN | | 23-May-33 | 23-May-13 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-IN-PCT | | 9403/CHENP/2014 | 9403/CHENP/2014 | IN | | 23-May-33 | 23-May-13 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-KR-PCT | KR101775529 | 20157000005 | 20150018618 | KR | 6-Mar-17 | 23-May-33 | 23-May-13 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811288 | 811288-US-PCT | | 14/412503 | 20150189592 | US | | 23-May-33 | 23-May-13 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811293 | 811293-EP-EPA | | 12306051.9 | EP2704069 | EP | | 4-Sep-32 | 4-Sep-12 | Question And Answer Management System |
| 811295 | 811295-EP-EPT | | 13771594.2 | EP2880935 | EP | | 22-Jul-33 | 22-Jul-13 | A Network Map For Location-Based Mobility Decisions |
| 811295 | 811295-CN-PCT | | 201380041152.X | CN104521299A | CN | | 22-Jul-33 | 22-Jul-13 | A Network Map For Location-Based Mobility Decisions |
| 811295 | 811295-KR-PCT | KR101615879 | 20157004985 | 20150038382 | KR | 21-Apr-16 | 22-Jul-33 | 22-Jul-13 | A Network Map For Location-Based Mobility Decisions |
| 811295 | 811295-US-NP | US8768369 | 13/564065 | 20140038634 | US | 1-Jul-14 | 1-Aug-32 | 1-Aug-12 | Network Map For Location-Based Mobility Decisions |
| 811318 | 811318-CN-PCT | | 201380051943.0 | CN104704880A | CN | | 23-Sep-33 | 23-Sep-13 | A Proactive, Location-Based Trigger For Handover And Redirection Procedures |
| 811318 | 811318-EP-EPT | | 13844321.3 | EP2904845 | EP | | 23-Sep-33 | 23-Sep-13 | A Proactive, Location-Based Trigger For Handover And Redirection Procedures |
| 811318 | 811318-JP-PCT | JP6074044 | 2015534892 | 2015536102 | JP | 13-Jan-17 | 23-Sep-33 | 23-Sep-13 | A Proactive, Location-Based Trigger For Handover And Redirection Procedures |
| 811318 | 811318-KR-PCT | KR101649861 | 20157008425 | 20150052211 | KR | 16-Aug-16 | 23-Sep-33 | 23-Sep-13 | A Proactive, Location-Based Trigger For Handover And Redirection Procedures |
| 811378 | 811378-EP-EPA | | 12305366.2 | EP2645611 | EP | | 29-Mar-32 | 29-Mar-12 | A Method For Triggering Transmissions, And A Network Device Therefor |
| 811405 | 811405-EP-EPA | | 12193336.0 | EP2736624 | EP | | 20-Nov-32 | 20-Nov-12 | Method And Apparatus For Providing Green Recommendations Of Digital Contents |
| 811414 | 811414-DE-EPA | EP2706697 | 12306075.8 | EP2706697 | DE | 5-Aug-15 | 7-Sep-32 | 7-Sep-12 | Method For Providing Automatic Repeat Request Error Control And Related Terminal And ARQ Control Center |
| 811414 | 811414-FR-EPA | EP2706697 | 12306075.8 | EP2706697 | FR | 5-Aug-15 | 7-Sep-32 | 7-Sep-12 | Method For Providing Automatic Repeat Request Error Control And Related Terminal And ARQ Control Center |
| 811414 | 811414-GB-EPA | EP2706697 | 12306075.8 | EP2706697 | GB | 5-Aug-15 | 7-Sep-32 | 7-Sep-12 | Method For Providing Automatic Repeat Request Error Control And Related Terminal And ARQ Control Center |
| 811429 | 811429-EP-EPA | | 12306104.6 | EP2709318 | EP | | 13-Sep-32 | 13-Sep-12 | Blade And Advanced Mezzanine Card AMC Activation Control In An Advanced Telecom Computing Architecture ATCA Shelf |
| 811462 | 811462-EP-EPA | | 12305679.8 | EP2675098 | EP | | 15-Jun-32 | 15-Jun-12 | A method for determination of an ap-propriate data compression for retransmission, and a network device therefor |
| 811483 | 811483-DE-EPA | EP2642812 | 12360021.5 | EP2642812 | DE | 28-Dec-16 | 19-Mar-32 | 19-Mar-12 | Control Signalling |
| 811483 | 811483-FR-EPA | EP2642812 | 12360021.5 | EP2642812 | FR | 28-Dec-16 | 19-Mar-32 | 19-Mar-12 | Control Signalling |
| 811483 | 811483-GB-EPA | EP2642812 | 12360021.5 | EP2642812 | GB | 28-Dec-16 | 19-Mar-32 | 19-Mar-12 | Control Signalling |
| 811489 | 811489-DE-EPA | EP2736290 | 12360079.3 | EP2736290 | DE | 19-Aug-15 | 21-Nov-32 | 21-Nov-12 | Methods To Adjust And Validate SIR Target For eFACH Transmission |
| 811489 | 811489-FR-EPA | EP2736290 | 12360079.3 | EP2736290 | FR | 19-Aug-15 | 21-Nov-32 | 21-Nov-12 | Methods To Adjust And Validate SIR Target For eFACH Transmission |

PATENT
REEL: 044000 FRAME: 0204

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 811489 | 811489-GB-EPA | EP2736290 | 12360079.3 | EP2736290 | GB | 19-Aug-15 | 21-Nov-32 | 21-Nov-32 | Methods To Adjust And Validate SIR Target For eFACH Transmission |
| 811491 | 811491-EP-EPA | | 12306271.3 | EP2720429 | EP | | 15-Oct-32 | 15-Oct-12 | Apparatuses, Methods And Computer Programs For A Remote Unit And A Central Unit |
| 811501 | 811501-US-NP | US8773292 | 13/647607 | 20140097974 | US | 8-Jul-14 | 9-Oct-32 | 9-Oct-12 | Data Compression |
| 811505 | 811505-EP-EPA | | 12382363.5 | EP2709333 | EP | | 18-Sep-32 | 18-Sep-12 | Method And Devices For Data Leak Protection |
| 811531 | 811531-EP-EPA | | 12181011.1 | EP2704364 | EP | | 4-Sep-32 | 4-Sep-12 | Optical Communication Method For Transmitting An Information Signal |
| 81153B | 811538-EP-EPA | | 12290385.9 | EP2730958 | EP | | 7-Nov-32 | 7-Nov-12 | DETECTEUR COHERENT AMPLIFIE |
| 811576 | 811576-US-NP | US9083472 | 13/786638 | 20130236195 | US | 14-Jul-15 | 12-Jul-32 | 6-Mar-13 | Optical Feed-Forward Equalizer For Mimo Signal Processing |
| 811577 | 811577-EP-EPA | | 12305638.4 | EP2672648 | EP | | 6-Jun-32 | 6-Jun-12 | Signaling Concept For Multi-User Detection |
| 811578 | 811578-EP-EPA | | 12290406.3 | EP2735977 | EP | | 21-Nov-32 | 21-Nov-12 | Media Cloud Copyless Message Passing |
| 811578 | 811578-US-NP | | 14/050933 | 20140143335 | US | | 10-Oct-33 | 10-Oct-13 | Media Cloud Copyless Message Passing |
| 811593 | 811593-EP-EPA | | 12306452.9 | EP2736205 | EP | | 22-Nov-32 | 22-Nov-12 | Apparatus and method for forwarding packets or messages |
| 811608 | 811608-US-NP | US9335477 | 13/827205 | 20140079353 | US | 10-May-16 | 22-Aug-33 | 14-Mar-13 | Spatial Division Diversity In Photonic Integrated Circuits |
| 811616 | 811616-EP-EPA | | 12305875.2 | EP2688322 | EP | | 19-Jul-32 | 19-Jul-12 | Protected Broadcast In A Warning Message Delivery Chain |
| 811632 | 811632-EP-EPA | | 12360023.1 | EP2645808 | EP | | 26-Mar-32 | 26-Mar-12 | Multi-Flow Network |
| 811641 | 811641-EP-EPA | | 13305042.7 | EP2757750 | EP | | 16-Jan-33 | 16-Jan-13 | Apparatuses, Methods, and Computer Programs for a Channel Estimator and a Base Station Transceiver |
| 811663 | 811663-EP-EPA | | 13305357.9 | EP2785000 | EP | | 25-Mar-33 | 25-Mar-13 | Method And Apparatus For Generating A Modulated RF Signal |
| 811668 | 811668-US-NP | US9239936 | 13/628207 | 20140090090 | US | 19-Jan-16 | 21-Nov-33 | 27-Sep-12 | System, Method, And Apparatus To Mitigate Risk Of Compromised Privacy |
| 811683 | 811683-EP-EPA | | 12360024.9 | EP2645773 | EP | | 27-Mar-32 | 27-Mar-12 | Managing Handover |
| 811708 | 811708-DE-EPA | EP2706705 | 12306070.9 | EP2706705 | DE | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Konnektivitätsprüfung Eines Bidirektionalen Kreispfads In Einem Kommunikationsnetzwerk |
| 811708 | 811708-FR-EPA | EP2706705 | 12306070.9 | EP2706705 | FR | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811708 | 811708-GB-EPA | EP2706705 | 12306070.9 | EP2706705 | GB | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811708 | 811708-US-PCT | | 14/419503 | 20150229550 | US | | 15-Aug-33 | 15-Aug-13 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811718 | 811718-US-NP | US8937945 | 13/611915 | 20140071985 | US | 20-Jan-15 | 4-Feb-33 | 12-Sep-12 | Method And Apparatus For Optimizing Usage Of Ternary Content Addressable Memory (TCAM) |
| 81174B | 811748-EP-EPT | | 13717376.1 | EP2834999 | EP | | 1-Apr-33 | 1-Apr-13 | Signalling Method To Implement SMS-Only Functionality For PS-Only Devices In 2G/3G Network |
| 811781 | 811781-US-NP | US9312838 | 14/107878 | 20150171850 | US | 12-Apr-16 | 3-Jul-34 | 16-Dec-13 | Apparatus And Method For Transferring Multiple Asynchronous Clock Signals Over A Single Conductor |
| 811811 | 811811-US-CIP | | 13/658900 | 20130201343 | US | | 7-Feb-32 | 24-Oct-12 | Lensless Compressive Image Acquisition |
| 811855 | 811855-EP-EPA | | 12305969.3 | EP2693330 | EP | | 3-Aug-32 | 3-Aug-12 | A method, a server and a pointing device for enhancing presentations |
| 811873 | 811873-EP-EPA | | 12292958.4 | EP2706714 | EP | | 10-Sep-32 | 10-Sep-12 | Signal Processing Device And Method Of Processing At Least Two Input Signals For A Transmitter Of A Communications Device |
| 811874 | 811874-EP-EPA | | 12360034.8 | EP2663013 | EP | | 10-May-32 | 10-May-12 | Uplink MIMO |
| 811942 | 811942-EP-EPA | | 12360042.1 | EP2667671 | EP | | 21-May-32 | 21-May-12 | A Multi-Flow Network |
| 811951 | 811951-US-NP | US8982691 | 13/630908 | 20140092722 | US | 17-Mar-15 | 18-Apr-33 | 28-Sep-12 | System And Method Providing Standby Bypass For Double Failure Protection In MPLS Network |
| 811997 | 811997-CN-NP | ZL201210360590.X | 201210360590.X | CN103686660A | CN | 21-Dec-16 | 21-Sep-32 | 21-Sep-12 | Changing Correlation For Parallel Charging Request In LTE Policy And Charging Control (PCC) Architecture |
| 812017 | 812017-EP-EPT | | 13821037.2 | EP2939358 | EP | | 18-Dec-33 | 18-Dec-13 | Security Aspects Of Spatial Multiplexing |
| 812017[1] | 812017[1]-US-DIV | | 15/183690 | 20170093503 | US | | 28-Dec-32 | 15-Jun-16 | Secure Data Transmission via Spatially Multiplexed Optical Signals |
| 812029 | 812029-EP-EPT | | 13740421.6 | EP2875680 | EP | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-CN-PCT | | 201380038117.2 | CN104488326A | CN | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-IN-PCT | | 217/CHENP/2015 | 217/CHENP/2015 | IN | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-JP-PCT | | 2015523113 | 2015526986 | JP | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-KR-PCT | KR101609522 | 20157001043 | 150023020 | KR | 30-Mar-16 | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-US-NP | US9338740 | 13/551894 | 20140022918 | US | 10-May-16 | 17-Aug-33 | 18-Jul-12 | Method And Apparatus For Selecting A Wireless Access Point |
| 812068 | 812068-US-NP | US9172461 | 13/730131 | 20140186030 | US | 27-Oct-15 | 11-Apr-33 | 28-Dec-12 | Optical Fibers With Varied Mode-Dependent Loss |
| 812069 | 812069-EP-EPA | | 12290305.7 | EP2712250 | EP | | 19-Sep-32 | 19-Sep-12 | A Small Cell Base Station, A Macrocell Base Station Controller, A Telecommunications Network, And A Method of Handover |
| 812076 | 812076-CN-PCT | | 201380029054.4 | CN104365125A | CN | | 30-May-33 | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |
| 812076 | 812076-JP-PCT | | 2015515164 | 2015518359 | JP | | 30-May-33 | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |

PATENT
REEL: 044000 FRAME: 0205

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 812076 | 812076-US-NP | US8948107 | 13/484863 | 20130322345 | US | 3-Feb-15 | 9-Feb-33 | 31-May-12 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |
| 812076 | 812076-EP-EPT | | 13730697.3 | EP2856786 | EP | | 30-May-33 | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |
| 812087 | 812087-EP-EPA | | 12306668.0 | EP2747216 | EP | | 24-Dec-32 | 24-Dec-12 | Connector With Improved ESD Protection |
| 812119 | 812119-EP-EPA | | 13305904.8 | EP2819159 | EP | | 27-Jun-33 | 27-Jun-13 | Cooling Technique |
| 812158 | 812158-EP-EPA | | 12306353.9 | EP2728917 | EP | | 30-Oct-32 | 30-Oct-12 | Process For Protecting The Privacy Of A User In A Network |
| 812171 | 812171-CN-PCT | | 201380060280.9 | CN104823199A | CN | | 13-Nov-33 | 13-Nov-13 | Privacy-Enabling Module For Web Applications |
| 812171 | 812171-JP-PCT | | 2015544082 | 2016506555 | JP | | 13-Nov-33 | 13-Nov-13 | Privacy-Enabling Module For Web Applications |
| 812171 | 812171-EP-PCT | | 13798478.7 | EP2923297 | EP | | 13-Nov-33 | 13-Nov-13 | Privacy-Enabling Module For Web Applications |
| 812185 | 812185-EP-EPA | | 12290433.7 | EP2743860 | EP | | 12-Dec-32 | 12-Dec-12 | Method of protecting data stored in an electronic database |
| 812218 | 812218-EP-EPA | | 14305514.3 | EP2930869 | EP | | 8-Apr-34 | 8-Apr-14 | Setting The Power Of A Plurality Of Optical Signals In An Optical Network |
| 812225 | 812225-DE-EPA | EP2727759 | 12290381.8 | EP2727759 | DE | 14-Jan-15 | 5-Nov-32 | 5-Nov-12 | A method and device for a vehicle assist system |
| 812225 | 812225-FR-EPA | EP2727759 | 12290381.8 | EP2727759 | FR | 14-Jan-15 | 5-Nov-32 | 5-Nov-12 | A method and device for a vehicle assist system |
| 812225 | 812225-GB-EPA | EP2727759 | 12290381.8 | EP2727759 | GB | 14-Jan-15 | 5-Nov-32 | 5-Nov-12 | A method and device for a vehicle assist system |
| 812245 | 812245-EP-EPA | | 12306657.3 | EP2743323 | EP | | 21-Dec-32 | 21-Dec-12 | Method of deriving data symbols from an optical polarization division multiplexed signal |
| 812246 | 812246-EP-EPA | | 13305395.9 | EP2784962 | EP | | 28-Mar-33 | 28-Mar-13 | Method Of Receiving A Phase-modulated Polarization Division Multiplexed Optical Signal |
| 812249 | 812249-CN-PCT | | 201380035368.5 | CN 104769872 A | CN | | 25-Jun-33 | 25-Jun-13 | Reprogrammable Optical Networks |
| 812290 | 812290-CN-PCT | | 201380044683.4 | CN104871632A | CN | | 23-Aug-33 | 23-Aug-13 | Device Discovery For Device-To-Device Communication |
| 812290 | 812290-EP-EPT | | 13756974.5 | EP2891377 | EP | | 23-Aug-33 | 23-Aug-13 | Device Discovery For Device-To-Device Communication |
| 812290 | 812290-TW-NP | TWI559809 | 102130244 | 201414347 | TW | 21-Nov-16 | 23-Aug-33 | 23-Aug-13 | Device Discovery For Device-To-Device Communication |
| 812290 | 812290-US-NP | US9451570 | 13/598199 | 20140064263 | US | 20-Sep-16 | 23-May-34 | 29-Aug-12 | Device Discovery For Device-To-Device Communication |
| 812313 | 812313-EP-EPT | | 13742091.5 | EP2875684 | EP | | 11-Jul-33 | 11-Jul-13 | Method, Apparatus And Computer Readable Medium For Timing Alignment In Overlaid Heterogeneous Wireless Networks |
| 812313 | 812313-CN-PCT | | 201380038135.0 | CN104488337A | CN | | 11-Jul-33 | 11-Jul-13 | Method, Apparatus And Computer Readable Medium For Timing Alignment In Overlaid Heterogeneous Wireless Networks |
| 812313 | 812313-US-NP | US8934452 | 13/551088 | 20140023035 | US | 13-Jan-15 | 5-Apr-33 | 17-Jul-12 | Method, Apparatus And Computer Readable Medium For Timing Alignment In Overlaid Heterogeneous Wireless Networks |
| 812339 | 812339-EP-EPA | | 12306497.4 | EP2739105 | EP | | 30-Nov-32 | 30-Nov-12 | Apparatus, Method, And Computer Program For A Central Unit Of A Base Station Transceiver |
| 812368 | 812368-DE-EPA | EP2696639 | 12360060.3 | EP2696639 | DE | 4-Mar-15 | 6-Aug-32 | 6-Aug-12 | Initiating Handover |
| 812368 | 812368-FR-EPA | EP2696639 | 12360060.3 | EP2696639 | FR | 4-Mar-15 | 6-Aug-32 | 6-Aug-12 | Initiating Handover |
| 812368 | 812368-GB-EPA | EP2696639 | 12360060.3 | EP2696639 | GB | 4-Mar-15 | 6-Aug-32 | 6-Aug-12 | Initiating Handover |
| 812372 | 812372-EP-EPA | | 12290285.1 | EP2704475 | EP | | 29-Aug-32 | 29-Aug-12 | Method for finding an optimal position of a new pico cell within a macro cell |
| 812377 | 812377-US-NP | US9172660 | 13/828167 | 20140269684 | US | 27-Oct-15 | 12-Dec-33 | 14-Mar-13 | Switch Fabric With Collector-Based Cell Reordering |
| 812446 | 812446-EP-EPA | | 12306181.4 | EP2713436 | EP | | 28-Sep-32 | 28-Sep-12 | Module Active Antenna Unit |
| 812457 | 812457-US-NP | US8964616 | 13/617423 | 20140078945 | US | 24-Feb-15 | 28-Mar-33 | 14-Sep-12 | System And Method For Scheduling Cell Broadcast Message |
| 812458 | 812458-CN-PCT | | 201380055403.X | CN104685837A | CN | | 21-Oct-33 | 21-Oct-13 | Distance-Based Automatic Gain Control And Proximity-Effect Compensation |
| 812467 | 812467-CN-PCT | | 201380063084.7 | CN104904148A | CN | | 22-Nov-33 | 22-Nov-13 | Method and apparatus for transmitting an asynchronous transport signal over an optical section |
| 812467 | 812467-EP-EPA | | 12306506.2 | EP2738964 | EP | | 3-Dec-32 | 3-Dec-12 | Method And Apparatus For Transmitting An Asynchronous Transport Signal over an Optical Section |
| 812467 | 812467-US-PCT | US9407458 | 14/438658 | 20150288538 | US | 2-Aug-16 | 22-Nov-33 | 22-Nov-13 | Method And Apparatus For Transmitting An Asynchronous Transport Signal Over An Optical Section |
| 812473 | 812473-EP-EPA | | 12360071.0 | EP2713664 | EP | | 28-Sep-32 | 28-Sep-12 | Network Attachment |
| 812488 | 812488-EP-EPT | | 13852343.6 | EP2915280 | EP | | 30-Oct-33 | 30-Oct-13 | Resilient End-To-End Message Protection For Large-Scale Cyber-Physical System Communications |
| 812488 | 812488-US-NP | US9106413 | 13/837440 | 20140129838 | US | 11-Aug-15 | 29-Dec-32 | 15-Mar-13 | Method And Apparatus For Resilient End-To-End Message Protection For Large-Scale Cyber-Physical System Communications |
| 812495 | 812495-EP-EPA | | 12306554.2 | EP2741488 | EP | | 10-Dec-32 | 10-Dec-12 | A Method Of Extracting The Most Significant Frames Out Of A Video Stream Based On Aesthetical Criterions |
| 812502 | 812502-EP-EPT | | 13819934.8 | EP2939375 | EP | | 18-Dec-33 | 18-Dec-13 | Capability-Based Communications |
| 812502 | 812502-JP-PCT | | 2015550483 | 2016509288 | JP | | 18-Dec-33 | 18-Dec-13 | Capability-Based Communications |
| 812517 | 812517-CN-PCT | | 201380050511.8 | CN104704869A | CN | | 13-Sep-33 | 13-Sep-13 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |

PATENT
REEL: 044000 FRAME: 0206

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 812517 | 812517-EP-EPT | | 13766850.5 | EP2901736 | EP | | 13-Sep-33 | 13-Sep-13 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |
| 812517 | 812517-JP-PCT | JP6050506 | 2015334539 | 2015530849 | JP | 2-Dec-16 | 13-Sep-33 | 13-Sep-13 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |
| 812517 | 812517-US-NP | US9179384 | 13/731183 | 20140087739 | US | 3-Nov-15 | 28-Jul-33 | 31-Dec-12 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |
| 812521 | 812521-DE-EPT | EP2939365 | 13824058.5 | EP2939365 | DE | 27-Apr-16 | 23-Dec-33 | 23-Dec-13 | Devices And Methods For Multicast |
| 812521 | 812521-FR-EPT | EP2939365 | 13824058.5 | EP2939365 | FR | 27-Apr-16 | 23-Dec-33 | 23-Dec-13 | Devices And Methods For Multicast |
| 812521 | 812521-GB-EPT | EP2939365 | 13824058.5 | EP2939365 | GB | 27-Apr-16 | 23-Dec-33 | 23-Dec-13 | Devices And Methods For Multicast |
| 812557 | 812557-US-NP | US8975955 | 13/710605 | 20140159808 | US | 10-Mar-15 | 21-Mar-33 | 11-Dec-12 | Design And Analysis Of Doherty Amplifiers |
| 812564 | 812564-US-NP | US9185058 | 13/835821 | 20140269533 | US | 10-Nov-15 | 25-Mar-33 | 15-Mar-13 | Method And Apparatus For Processing GPRS Tunneling Protocol User Plane Traffic In A Cloud-Based Mobile Network |
| 812565 | 812565-DE-EPA | EP2704430 | 12182272.0 | EP2704430 | DE | 15-Apr-15 | 29-Aug-32 | 29-Aug-12 | Orchestration Models Learning For Video Conference Systems |
| 812565 | 812565-FR-EPA | EP2704430 | 12182272.0 | EP2704430 | FR | 15-Apr-15 | 29-Aug-32 | 29-Aug-12 | Orchestration Models Learning For Video Conference Systems |
| 812565 | 812565-GB-EPA | EP2704430 | 12182272.0 | EP2704430 | GB | 15-Apr-15 | 29-Aug-32 | 29-Aug-12 | Orchestration Models Learning For Video Conference Systems |
| 812616 | 812616-DE-EPA | EP2747324 | 12306635.9 | EP2747324 | DE | 1-Apr-15 | 20-Dec-32 | 20-Dec-12 | OPTICAL NETWORK NODE FOR AN OPTICAL RING NETWORK |
| 812616 | 812616-FR-EPA | EP2747324 | 12306635.9 | EP2747324 | FR | 1-Apr-15 | 20-Dec-32 | 20-Dec-12 | OPTICAL NETWORK NODE FOR AN OPTICAL RING NETWORK |
| 812616 | 812616-GB-EPA | EP2747324 | 12306635.9 | EP2747324 | GB | 1-Apr-15 | 20-Dec-32 | 20-Dec-12 | OPTICAL NETWORK NODE FOR AN OPTICAL RING NETWORK |
| 812632 | 812632-US-NP | | 13/926746 | 20140378103 | US | | 25-Jun-33 | 25-Jun-13 | Archiving A Delivery Status For Text Message |
| 812633 | 812633-US-NP | | 14/672661 | 20160295459 | US | | 30-Mar-35 | 30-Mar-15 | Method And Apparatus For Improved Load Balancing Resource Allocation In Heterogeneous LTE Networks |
| 812634 | 812634-US-NP | US9042253 | 13/729790 | 20140086198 | US | 26-May-15 | 25-Apr-33 | 28-Dec-12 | Downlink Radio Link Failure In Heterogeneous LTE Networks Via CSMA-Based Algorithms |
| 812637 | 812637-EP-EPA | | 12306173.1 | EP2713532 | EP | | 27-Sep-32 | 27-Sep-12 | Optical coherent transponder |
| 812659 | 812659-EP-EPA | | 12360070.2 | EP2713525 | EP | | 27-Sep-32 | 27-Sep-12 | Downlink Radio Link Failure For MF-HSDPA |
| 812667 | 812667-KR-NP | KR101514126 | 1020130059757 | | KR | 15-Apr-15 | 27-May-33 | 27-May-13 | Interference Alignment For Single-User MIMO Channel Using Real-Valued Modulation |
| 812815 | 812815-EP-EPA | | 12306190.5 | EP2713653 | EP | | 28-Sep-32 | 28-Sep-12 | User Plane Handover For Heterogeneous Networks |
| 812828 | 812828-EP-EPA | | 13305687.9 | EP2809037 | EP | | 27-May-33 | 27-May-13 | A Method And A Router For Inter-Domain Routing |
| 812851 | 812851-CN-PCT | | 201380050770.0 | CN104770033A | CN | | 25-Sep-33 | 25-Sep-13 | Methods For Allocating Wireless Resources In Wireless Network |
| 812851 | 812851-TW-NP | TWI533346 | 102134752 | 201419912 | TW | 11-Dec-15 | 26-Sep-33 | 26-Sep-13 | Methods For Allocating Wireless Resources In Wireless Network |
| 812851 | 812851-US-NP | US9161342 | 13/803794 | 20140092820 | US | 13-Oct-15 | 29-Jun-33 | 14-Mar-13 | Methods And Apparatuses For Allocating Wireless Resources In Wireless Network |
| 812971 | 812971-EP-EPA | | 12306701.9 | EP2750463 | EP | | 28-Dec-32 | 28-Dec-12 | Transmission Of Uplink Physical Layer Signaling In A Mobile System Supporting Carrier Aggregation |
| 812985 | 812985-EP-EPA | | 13305166.4 | EP2765704 | EP | | 12-Feb-33 | 12-Feb-13 | Method For Signal Conditioning In A Processing Apparatus And Processing Apparatus Thereof |
| 812988 | 812988-EP-EPA | | 14305289.2 | EP2913943 | EP | | 28-Feb-34 | 28-Feb-14 | Optical Communication With Spatially Multiplexed Optical Packet Signals |
| 812995 | 812995-DE-EPA | EP2728745 | 12191281.0 | EP2728745 | DE | 12-Aug-15 | 5-Nov-32 | 5-Nov-12 | Signal Modulation By Pulse Train Segments For Radiofrequency Communications |
| 812995 | 812995-FR-EPA | EP2728745 | 12191281.0 | EP2728745 | FR | 12-Aug-15 | 5-Nov-32 | 5-Nov-12 | Signal Modulation By Pulse Train Segments For Radiofrequency Communications |
| 812995 | 812995-GB-EPA | EP2728745 | 12191281.0 | EP2728745 | GB | 12-Aug-15 | 5-Nov-32 | 5-Nov-12 | Signal Modulation By Pulse Train Segments For Radiofrequency Communications |
| 812995 | 812995-TW-NP | TWI551050 | 103116093 | | TW | 21-Sep-16 | 6-May-34 | 6-May-14 | Signal Modulation By Pulse Train Segments For Radiofrequency Communications |
| 813002 | 813002-US-CIP | US9300400 | 13/731738 | 20130136449 | US | 29-Mar-16 | 19-Oct-31 | 31-Dec-12 | Communication Through Multiplexed One-Dimensional Optical Signals |
| 813078 | 813078-EP-EPA | | 13305091.4 | EP2760160 | EP | | 25-Jan-33 | 25-Jan-13 | Apparatus And Method For Providing Required Information On A Topology Of A Communication Network |
| 813124 | 813124-EP-EPT | | 14707139.3 | EP2965498 | EP | | 27-Feb-34 | 27-Feb-14 | Multiple Tariff Switches Management |
| 813158 | 813158-DE-EPA | EP2894800 | 14305026.8 | EP2894800 | DE | 30-Mar-16 | 9-Jan-34 | 9-Jan-14 | Optical Interconnection Device And Method |
| 813158 | 813158-FR-EPA | EP2894800 | 14305026.8 | EP2894800 | FR | 30-Mar-16 | 9-Jan-34 | 9-Jan-14 | Optical Interconnection Device And Method |
| 813158 | 813158-GB-EPA | EP2894800 | 14305026.8 | EP2894800 | GB | 30-Mar-16 | 9-Jan-34 | 9-Jan-14 | Optical Interconnection Device And Method |
| 813200 | 813200-EP-EPA | | 13194668.3 | EP2878980 | EP | | 27-Nov-33 | 27-Nov-13 | Device For Aligning And Fastening An Optical Fiber Coupled To An Opto-Electronic Component |
| 813229 | 813229-EP-EPA | | 12195955.5 | EP2741469 | EP | | 6-Dec-32 | 6-Dec-12 | Method And Device For Controlling Use Of Applications By A Communication Equipment Of A User Having Accepted A Contract Of Use |
| 813251 | 813251-EP-EPA | | 13305597.0 | EP2802107 | EP | | 7-May-33 | 7-May-13 | EQUIPMENT-PROTECTED HARDWARE DEVICE FOR IN-SERVICE FIRMWARE UPGRADE OF TRANSMISSION SYSTEMS |
| 813257 | 813257-CN-NP | | 201310224907.1 | CN104243396A | CN | | 7-Jun-33 | 7-Jun-13 | Fixed SCTP Path Selection |
| 813263 | 813263-CN-NP | | 201310478766.6 | CN104581664A | CN | | 14-Oct-33 | 14-Oct-13 | Optimal Diversion To Number Service Support Under New EU Roaming Regulation Structure |
| 813314 | 813314-TW-NP | TWI542243 | 103118139 | 201501563 | TW | 11-Jul-16 | 23-May-34 | 23-May-14 | Method For Operating A Base Station In A Heterogeneous Radio Access Network And Base Station Thereof And Method For Operating A Mobile Station In A Heterogeneous Radio Access Network And Mobile Station Thereof |
| 813314 | 813314-EP-EPA | | 13305905.5 | EP2819465 | EP | | 27-Jun-33 | 27-Jun-13 | Method For Operating A Base Station In A Heterogeneous Radio Access Network And Base Station Thereof And Method For Operating A Mobile Station In A Heterogeneous Radio Access Network And Mobile Station Thereof |
| 813337 | 813337-EP-EPA | | 13305311.2 | EP2782281 | EP | | 22-Mar-33 | 22-Mar-13 | Data Transmission |
| 813391 | 813391-EP-EPA | | 13305049.2 | EP2757855 | EP | | 17-Jan-33 | 17-Jan-13 | Traffic Offload |
| 813392 | 813392-EP-EPA | | 13305372.8 | EP2785091 | EP | | 26-Mar-33 | 26-Mar-13 | Hyper Frame Number |
| 813398 | 813398-CN-NP | | 201310539818.6 | CN104601533A | CN | | 31-Oct-33 | 31-Oct-13 | A Graceful Shutdown Mechanism For Diameter Based Application |

PATENT
REEL: 044000 FRAME: 0207

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 813411 | 813411-EP-EPA | | 13305586.3 | EP2800429 | EP | | 3-May-33 | 3-May-13 | Communication System Comprising A Plurality Of Communication Nodes |
| 813467 | 813467-US-DIV | US8614108 | 13/738568 | 20130123111 | US | 24-Dec-13 | 12-Nov-28 | 10-Jan-13 | Electronic Device Having Thermally Managed Electron Path And Method Of Thermal Management Of Very Cold Electrons |
| 813475 | 813475-US-NP | US9106655 | 14/049316 | 20150100634 | US | 11-Aug-15 | 9-Oct-33 | 9-Oct-13 | Real-Time Transport Protocol (RTP) Source Translator |
| 813557 | 813557-EP-EPA | | 13306803.1 | EP2887620 | EP | | 20-Dec-33 | 20-Dec-13 | Session Initiation Protocol Messaging |
| 813584 | 813584-EP-EPA | | 13155839.7 | EP2767910 | EP | | 19-Feb-33 | 19-Feb-13 | Device For Controlling Sychronisation Of A Set Of Data Contents With A Multimedia Content, And Device For Retrieving Said Data Contents For An Equipment |
| 813615 | 813615-US-NP | | 14/256320 | 20150302123 | US | | 18-Apr-34 | 18-Apr-14 | CROSS-REFERENCE TO RELATED APPLICATIONS |
| 813657 | 813657-EP-EPA | | 13305367.8 | EP2784698 | EP | | 26-Mar-33 | 26-Mar-13 | Method And Device For Determining Similarity Between Semantically Described Objects |
| 813696 | 813696-US-NP | US9426044 | 14/256406 | 20150304180 | US | 23-Aug-16 | 1-Jul-34 | 18-Apr-14 | Radio Access Network Geographical Information System With Multiple Format |
| 813761 | 813761-US-NP | US9230215 | 13/869364 | 20140324750 | US | 5-Jan-16 | 23-Jan-34 | 24-Apr-13 | Ontological Concept Expansion |
| 813817 | 813817-EP-EPA | | 13305259.7 | EP2775563 | EP | | 7-Mar-33 | 7-Mar-13 | Network Node And Method |
| 813839 | 813839-EP-EPA | | 13360028.8 | EP2846461 | EP | | 10-Sep-33 | 10-Sep-13 | A Method For Improving Amplifier Digital Pre-Distortion Estimation Performance And Radio Transmitter |
| 813847 | 813847-CN-NP | | 201310229023.5 | CN104243085A | CN | | 8-Jun-33 | 8-Jun-13 | High Performance Payload Conversion Method |
| 813898 | 813898-EP-EPA | | 13172865.1 | EP2816745 | EP | | 19-Jun-33 | 19-Jun-13 | Method For Determining Parameter(S) Of A Transmission System With Cascaded Devices Based On A Semiconductor Gain Medium |
| 813901 | 813901-EP-EPA | | 13305677.0 | EP2806584 | EP | | 24-May-33 | 24-May-13 | APPARATUS, METHOD AND COMPUTER PROGRAM FOR RECOVERING A PHASE OF A RECEIVED SIGNAL |
| 813912 | 813912-EP-EPA | | 13290117.4 | EP2809039 | EP | | 27-May-33 | 27-May-13 | Method And Device For Improving A Home Network |
| 813919 | 813919-EP-EPA | | 13306307.3 | EP2854015 | EP | | 25-Sep-33 | 25-Sep-13 | Making Use Of An Adaptive Guard Interval |
| 814046 | 814046-US-NP | US9308596 | 14/117887 | 20150205006 | US | 12-Apr-16 | 27-Aug-34 | 17-Jan-14 | Communication Storage System Method And Assembly Including A Connection Between Metal Layers And A Fusible Material |
| 814047 | 814047-US-DIV | US8958424 | 13/956676 | 20130315247 | US | 17-Feb-15 | 13-Sep-30 | 1-Aug-13 | Tri-Colour Data Packet Counting For Tri-Colour Marking Policies |
| 814098 | 814098-US-NP | US9160456 | 14/032352 | 20150086218 | US | 13-Oct-15 | 10-Jan-34 | 20-Sep-13 | Dispersion Management For Inhomogeneous Fiber-Optic Links |
| 814162 | 814162-US-NP | US9370020 | 13/895408 | 20140342748 | US | 14-Jun-16 | 27-Sep-33 | 16-May-13 | Methods And Systems For Scheduling Communications In A Co-Channel Network |
| 814186 | 814186-EP-EPA | | 13290286.7 | EP2874337 | EP | | 15-Nov-33 | 15-Nov-13 | Method for operating an optical transport network node |
| 814188 | 814188-US-NP | US9026542 | 12/842921 | 20110276577 | US | 5-May-15 | 6-Jun-31 | 23-Jul-10 | System And Method For Modelling And Profiling In Multiple Languages |
| 814214 | 814214-IN-NP | | 1505/DEL/2013 | 1505/DEL/2013 | IN | | 20-May-33 | 20-May-13 | Device to Device Communication |
| 814235 | 814235-US-DIV | US8750654 | 13/919396 | | US | 10-Jun-14 | 17-Dec-29 | 17-Jun-13 | Photonic Integrated Circuit Having A Waveguide-Grating Coupler |
| 814267 | 814267-CN-NP | | 201310723023.0 | CN104735639A | CN | | 24-Dec-33 | 24-Dec-13 | A Fast HLR/HSS Reset Method To Reduce Registration Storm |
| 814343 | 814343-EP-EPA | | 14305237.1 | EP2911294 | EP | | 20-Feb-34 | 20-Feb-14 | Transmitter Method For Reducing Unwanted Signal Distortions In A Multi-Band Radio Frequency Signal, Transmitter Apparatus And Network Node Thereof |
| 814350 | 814350-CN-NP | | 201410119767.6 | CN104955014A | CN | | 27-Mar-34 | 27-Mar-14 | Policy And QoS Control Enhancement To Reduce Bill Cycle Storm |
| 814359 | 814359-US-CNT | | 14/689937 | 20150222519 | US | | 25-Jul-33 | 17-Apr-15 | Adaptive Polling Of Information From A Device |
| 814359 | 814359-US-NP | US9032119 | 13/950574 | 20150032875 | US | 12-May-15 | 25-Jul-33 | 25-Jul-13 | Adaptive Polling Of Information From A Device |
| 814363 | 814363-US-NP | US9223099 | 14/039374 | 20150093068 | US | 29-Dec-15 | 1-Jul-34 | 27-Sep-13 | Optical Device |
| 814368 | 814368-US-NP | US9329345 | 14/087714 | 20150147027 | US | 3-May-16 | 25-Jan-34 | 22-Nov-13 | Hybrid Wavelength Selective Switch |
| 814372 | 814372-EP-EPA | | 13306313.1 | EP2814043 | EP | | 26-Sep-33 | 26-Sep-13 | Digital Circuit For Slope Filtering |
| 814382 | 814382-DE-EPA | EP2884681 | 13306696.9 | EP2884681 | DE | 9-Mar-16 | 11-Dec-33 | 11-Dec-13 | Method Of Reliable Loss Of Frame Alarming In An Optical Transmission Network |
| 814382 | 814382-FR-EPA | EP2884681 | 13306696.9 | EP2884681 | FR | 9-Mar-16 | 11-Dec-33 | 11-Dec-13 | Method Of Reliable Loss Of Frame Alarming In An Optical Transmission Network |
| 814382 | 814382-GB-EPA | EP2884681 | 13306696.9 | EP2884681 | GB | 9-Mar-16 | 11-Dec-33 | 11-Dec-13 | Method Of Reliable Loss Of Frame Alarming In An Optical Transmission Network |
| 814467 | 814467-IN-NP | | 2571/DEL/2013 | 2571/DEL/2013 | IN | | 30-Aug-33 | 30-Aug-13 | Channel Resource Allocation For Device-To-Device Communication |
| 814471 | 814471-EP-EPA | | 13360015.5 | EP2833260 | EP | | 2-Aug-33 | 2-Aug-13 | Method And System For Graphical User Interface Layout Generation, Computer Program Product |
| 814497 | 814497-EP-EPA | | 13306655.5 | EP2882154 | EP | | 3-Dec-33 | 3-Dec-13 | Transmitter Method For Transmitting Radio Frequency Signals From Multiple Antenna Elements, Receiver Method, Transmitter Apparatus, Receiver Apparatus And Network Node Thereof |
| 814520 | 814520-US-NP | US9286429 | 14/144695 | 20150186580 | US | 15-Mar-16 | 30-Mar-34 | 31-Dec-13 | System And Method For Amplifier Design |
| 814525 | 814525-CN-NP | | 201410171886.6 | CN105095224A | CN | | 24-Apr-34 | 25-Apr-14 | A Method To Enable Data Warehousing Capability In Telecom HLR/HSS |
| 814534 | 814534-EP-EPA | | 13306454.3 | EP2866368 | EP | | 22-Oct-33 | 22-Oct-13 | Digital Polarization Demultiplexing |
| 814566 | 814566-US-NP | | 14/501217 | 20160094399 | US | | 30-Sep-34 | 30-Sep-14 | Handling Network Connection Changes During Adaptive Bitrate Streaming |
| 814628 | 814628-EP-EPA | | 13306756.1 | EP2887287 | EP | | 18-Dec-33 | 18-Dec-13 | EMAIL SYSTEM |
| 814643 | 814643-EP-EPA | | 14305306.4 | EP2916507 | EP | | 4-Mar-34 | 4-Mar-14 | Method For Digitally Modulating A Signal In A Communication Network |
| 814644 | 814644-EP-EPA | | 14305063.1 | EP2897214 | EP | | 17-Jan-34 | 17-Jan-14 | A Bandwidth Tunable Filter And A Method For Constructing And Tuning Such A Filter |
| 814656 | 814656-EP-EPA | | 13306338.8 | EP2854336 | EP | | 27-Sep-33 | 27-Sep-13 | Management Method For Use By A Management System |
| 814663 | 814663-EP-EPA | | 14154920.4 | EP2908471 | EP | | 12-Feb-34 | 12-Feb-14 | Method For Data Graph Navigation In A Big Traffic Dataset Of A Network |
| 814664 | 814664-EP-EPA | | 13290220.6 | EP2849339 | EP | | 13-Sep-33 | 13-Sep-13 | Correction Of An Output Signal |

PATENT
REEL: 044000 FRAME: 0208

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 814679 | 814679-EP-EPA | | 13306685.2 | 2882256 | EP | | 9-Dec-33 | 9-Dec-13 | RADIO ACCESS UNIT WITH ANALOGUE CARRIER RECOVERY |
| 814702 | 814702-CN-NP | | 201410256842.3 | CN105338008A | CN | | 10-Jun-34 | 10-Jun-14 | Green IoT Device Dynamic Scheduling Scheme And Control |
| 814739 | 814739-CN-PCT | | 201480044831.7 | CN105453602A | CN | | 21-Jul-34 | 21-Jul-14 | Communication Techniques for Delivering Information to Users Experiencing High Attenuation |
| 814739 | 814739-EP-EPA | | 13306141.6 | EP2835990 | EP | | 9-Aug-33 | 9-Aug-13 | Communication Techniques |
| 814739 | 814739-JP-PCT | | 2016532258 | 2016529820 | JP | | 21-Jul-34 | 21-Jul-14 | Communication Techniques for Delivering Information to Users Experiencing High Attenuation |
| 814739 | 814739-KR-PCT | | 20167005942 | | KR | | 21-Jul-34 | 21-Jul-14 | Communication Techniques for Delivering Information to Users Experiencing High Attenuation |
| 814739 | 814739-TW-NP | TWI549556 | 103126569 | | TW | 11-Sep-16 | 4-Aug-34 | 4-Aug-14 | Communication Techniques |
| 814739 | 814739-US-PCT | | 14/910724 | 20160198438 | US | | 21-Jul-34 | 21-Jul-14 | Communication Techniques for Delivering Information to Users Experiencing High Attenuation |
| 814758 | 814758-EP-EPA | | 13306142.4 | EP2836029 | EP | | 9-Aug-33 | 9-Aug-13 | Communication Techniques |
| 814758 | 814758-TW-NP | TWI555429 | 103126570 | | TW | 21-Oct-16 | 4-Aug-34 | 4-Aug-14 | Communication Techniques |
| 814790 | 814790-EP-EPA | | 14306775.9 | EP3018507 | EP | | 6-Nov-34 | 6-Nov-14 | Dispositif et procédé pour la détection d'une atteinte à l'intégrité d'une ligne de transport d'un signal optique |
| 814807 | 814807-US-NP | | 14/053745 | 20150106820 | US | | 15-Oct-33 | 15-Oct-13 | Method And Apparatus For Providing Allocating Resources |
| 814880 | 814880-US-NP | US9456330 | 14/448148 | 20150043545 | US | 27-Sep-16 | 4-Oct-34 | 31-Jul-14 | Two-Stage Device-To-Device (D2D) Discovery Procedures |
| 814896 | 814896-EP-EPA | | 14305148.0 | EP2903165 | EP | | 4-Feb-34 | 4-Feb-14 | Method For Converting An Analogue Signal Into A Digital Signal, Analogue-To-Digital Converter System, Receiver Apparatus And Network Node Thereof |
| 814920 | 814920-EP-EPA | | 13306406.3 | EP2860888 | EP | | 14-Oct-33 | 14-Oct-13 | Apparatus, Method and Computer Program for an Optical Receiver |
| 814926 | 814926-CN-NP | | 201410199215.0 | CN105096960A | CN | | 12-May-34 | 12-May-14 | Wideband Packet Acoustic Echo Cancellation |
| 814933 | 814933-EP-EPT | | 14793717.1 | EP3060936 | EP | | 22-Oct-34 | 22-Oct-14 | Simultaneous Localization And Mapping Systems And Methods |
| 814933 | 814933-US-NP | | 14/063735 | 20150119086 | US | | 25-Oct-33 | 25-Oct-13 | Simultaneous Localization And Mapping Systems And Methods |
| 814948 | 814948-EP-EPA | | 14306013.5 | EP2960521 | EP | | 27-Jun-34 | 27-Jun-14 | Apparatus Comprising an Oscillation Blade Fan And Method for Cleaning the Oscillation Blade Fan |
| 814952 | 814952-US-NP | US9215164 | 14/075294 | 20150131458 | US | 15-Dec-15 | 6-May-34 | 8-Nov-13 | Multi-Source Correlation Of Network Topology Metrics |
| 814964 | 814964-CN-NP | | 201410208746.1 | CN105100524A | CN | | 16-May-34 | 16-May-14 | New H.248 Package Supporting Packet Acoustic Echo Cancellation Control |
| 814968 | 814968-EP-EPA | | 14160039.5 | EP2919383 | EP | | 14-Mar-34 | 14-Mar-14 | A Radiofrequency Amplifier Device And Configuration Device, Associated Amplification Method And Configuration Method |
| 814990 | 814990-EP-EPA | | 13191813.8 | EP2871787 | EP | | 6-Nov-33 | 6-Nov-13 | A Calibration Device, Associated Calibration Methods, For A Multi-Path Radio Frequency Antennas System |
| 815044 | 815044-CN-NP | | 201410528332.7 | CN105577605A | CN | | 9-Oct-34 | 9-Oct-14 | Bidirectional REST Over Websocket For WebRTC |
| 815088 | 815088-IN-NP | | 408/DEL/2014 | | IN | | 13-Feb-34 | 13-Feb-14 | Group Alerts Over A Telecommunication Network |
| 815130 | 815130-US-NP | | 14/132664 | 20150172154 | US | | 18-Dec-33 | 18-Dec-13 | Minimizing Symmetrical Latency Impact By Jitter Buffer For TDM CES |
| 815134 | 815134-CN-NP | | 201410171659.3 | CN105099934A | CN | | 25-Apr-34 | 25-Apr-14 | Resource Reservation Based Scheduling Mechanisms For AFCA Based Products |
| 815157 | 815157-EP-EPA | | 14306262.8 | EP2982869 | EP | | 8-Aug-34 | 8-Aug-14 | Magnetohydrodynamic Device |
| 815184 | 815184-EP-EPA | | 14305596.0 | EP2938114 | EP | | 23-Apr-34 | 23-Apr-14 | Dynamic Allocation Of Capacity Licenses For A Radio Access Network |
| 815189 | 815189-EP-EPA | | 14290052.1 | EP2913892 | EP | | 27-Feb-34 | 27-Feb-14 | An Antenna, A Multiple Antenna Array And A Method Of Radiating A Radio-Frequency Signal |
| 815206 | 815206-US-NP | US9277527 | 14/197377 | 20150257123 | US | 1-Mar-16 | 27-May-34 | 5-Mar-14 | Wireless Access Node Calibration Capability For Improved Mobile Wireless Device Location Accuracy |
| 815212 | 815212-CN-PCT | | 201480059538.8 | CN105684544A | CN | | 26-Sep-34 | 26-Sep-14 | Allocation Of Communication Resources For Device To Device Wireless Communication |
| 815212 | 815212-EP-EPA | | 13306485.7 | EP2869657 | EP | | 30-Oct-33 | 30-Oct-13 | Allocation Of Communication Resources For Device To Device Wireless Communication |
| 815212 | 815212-JP-PCT | | 2016527185 | 2016535501 | JP | | 26-Sep-34 | 26-Sep-14 | Allocation Of Communication Resources For Device To Device Wireless Communication |
| 815212 | 815212-TW-NP | TWI652631 | 103137009 | | TW | 1-Oct-16 | 27-Oct-34 | 27-Oct-14 | Allocation Of Communication Resources For Device To Device Wireless Communication |
| 815212 | 815212-US-PCT | | 15/032443 | 20160270135 | US | | 26-Sep-34 | 26-Sep-14 | Allocation Of Communication Resources For Device To Device Wireless Communication |
| 815215 | 815215-EP-EPA | | 14305633.1 | EP2940426 | EP | | 28-Apr-34 | 28-Apr-14 | Process for guiding in a building a user connected through at least one mobile terminal to a network |
| 815228 | 815228-US-NP | US9506761 | 14/152437 | 20150198447 | US | 29-Nov-16 | 10-Jan-34 | 10-Jan-14 | Method And Apparatus For Indoor Position Tagging |
| 815244 | 815244-EP-EPA | | 14305611.7 | EP2938173 | EP | | 25-Apr-34 | 25-Apr-14 | Electronics Enclosure Cooling |
| 815247 | 815247-CN-NP | | 201410209106.2 | CN105100018A | CN | | 16-May-34 | 16-May-14 | SIP/SDP Support For Packet-Based Acoustic Echo Cancellation |
| 815248 | 815248-CN-NP | | 201410469518.X | CN105490986A | CN | | 15-Sep-34 | 15-Sep-14 | To Open IMS Core Capability Via RESTful Method |
| 815276 | 815276-US-PCT | | 15/117881 | 20170169606 | US | | 9-Feb-35 | 9-Feb-15 | Method For Encrypting Or Decrypting A 3D Object |

PATENT
REEL: 044000 FRAME: 0209

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 815276 | 815276-EP-EPA | | 14305177.9 | EP2905923 | EP | | 11-Feb-34 | 11-Feb-14 | Method For Encrypting Or Decrypting A 3D Object |
| 815319 | 815319-US-NP | US9241425 | 14/319619 | 20150382510 | US | 19-Jan-16 | 15-Jul-34 | 30-Jun-14 | Angled Card Cage For Improved Cooling Airflow In Front To Back Airflow Products |
| 815331 | 815331-EP-EPA | | 14305234.8 | | EP | | 20-Feb-34 | 20-Feb-14 | Low Consumption Duty Cycle Mode For Wireless Base Stations |
| 815338 | 815338-CN-NP | | 201410743023.1 | CN105656869A | CN | | 8-Dec-34 | 8-Dec-14 | Method To Establish Steam-Based Multimedia Session With Multiple Devices |
| 815352 | 815352-EP-EPA | | 14305441.9 | EP2924888 | EP | | 27-Mar-34 | 27-Mar-14 | RF PATH MANAGEMENT FOR ENERGY EFFICIENT CELLULAR NEWTWORKS |
| 815357 | 815357-CN-NP | | 201410306769.6 | CN105338505A | CN | | 30-Jun-34 | 30-Jun-14 | Dual Profile For Arp And Dsp Hosted In The Same Ocs To Support Eu Roaming Regulation Ii |
| 815379 | 815379-US-NP | | 14/189119 | 20150242429 | US | | 25-Feb-34 | 25-Feb-14 | Data Matching Based In Hash Table Representations Of Hash Tables |
| 815383 | 815383-US-NP | US9356861 | 14/215171 | 20150263947 | US | 31-May-16 | 24-Jun-34 | 17-Mar-34 | Secondary Lookup For Scaling Datapath Architecture Beyond Integrated Hardware Capacity |
| 815396 | 815396-CN-NP | | 201410613706.5 | CN105553678A | CN | | 4-Nov-34 | 4-Nov-14 | Packet Switching Signaling-Independent Conference Router |
| 815402 | 815402-EP-EPA | | 14360005.4 | EP2813893 | EP | | 18-Mar-34 | 18-Mar-14 | Antenna Element |
| 815413 | 815413-CN-NP | | 201410347989.3 | CN105450534A | CN | | 21-Jul-34 | 21-Jul-14 | Ue LDAP And Ue SOAP Collaboration For UDC Load Distribution |
| 815427 | 815427-CN-NP | | 201410645731.1 | CN105656785A | CN | | 12-Nov-34 | 12-Nov-14 | Signaling-Independent Solution Of Packet-Based Acoustic Echo Cancellation |
| 815429 | 815429-EP-EPA | | 14305130.8 | EP2836032 | EP | | 30-Jan-34 | 30-Jan-14 | Providing A Coverage Enhanced Mode Of Operation Within A Wireless Network |
| 815451 | 815451-EP-EPA | | 14306249.5 | EP2983460 | EP | | 7-Aug-34 | 7-Aug-14 | Apparatus, And Method For Cooling An Electronics Chassis |
| 815453 | 815453-EP-EPA | | 14290362.4 | EP3029560 | EP | | 2-Dec-34 | 2-Dec-14 | A User Interface Interaction System And Method |
| 815473 | 815473-EP-EPA | | 14305112.6 | EP2903337 | EP | | 29-Jan-34 | 29-Jan-14 | Wireless Telecommunication Network Nodes And Methods |
| 815484 | 815484-EP-EPA | | 14305386.6 | EP2922315 | EP | | 19-Mar-34 | 19-Mar-14 | A device, a method and a user equipment providing direction information |
| 815513 | 815513-IN-NP | | 2131/DEL/2014 | | IN | | 28-Jul-34 | 28-Jul-14 | Establishing Secure Calls Between Communication Devices |
| 815532 | 815532-CN-NP | | 201410443952.0 | CN105450537A | CN | | 2-Sep-34 | 2-Sep-14 | Unified Loading Factor Model For Load Balancing And Overload Control |
| 815553 | 815553-DE-EPA | EP2903364 | 14305123.3 | EP2903364 | DE | 3-May-17 | 30-Jan-34 | 30-Jan-14 | Prioritising Requests For Communication Resources For Device To Device Wireless Communication |
| 815553 | 815553-FR-EPA | EP2903364 | 14305123.3 | EP2903364 | FR | 3-May-17 | 30-Jan-34 | 30-Jan-14 | Prioritising Requests For Communication Resources For Device To Device Wireless Communication |
| 815553 | 815553-GB-EPA | EP2903364 | 14305123.3 | EP2903364 | GB | 3-May-17 | 30-Jan-34 | 30-Jan-14 | Prioritising Requests For Communication Resources For Device To Device Wireless Communication |
| 815556 | 815556-US-NP | | 14/261519 | 20150312771 | US | | 25-Apr-34 | 25-Apr-14 | Small Cell Deployment Systems And Methods |
| 815567 | 815567-EP-EPA | | 14290219.6 | EP2975789 | EP | | 18-Jul-34 | 18-Jul-14 | Optical Transmitter |
| 815599 | 815599-CN-NP | | 201410305958.1 | CN105338463A | CN | | 30-Jun-34 | 30-Jun-14 | Using Temporary Access Number To Set Many Mobile Devices Operating Mode Simultaneously |
| 815727 | 815727-EP-EPA | | 14290056.2 | EP2916385 | EP | | 7-Mar-34 | 7-Mar-14 | Ea Polymer Based Antenna Phase Control |
| 815734 | 815734-EP-EPA | | 14305862.6 | EP2953314 | EP | | 6-Jun-34 | 6-Jun-14 | METHOD, NETWORK DEVICE, SYSTEM AND COMPUTER-READABLE MEDIUM FOR ESTIMATING A COMMUNICATION SERVICE |
| 815759 | 815759-DE-EPA | EP2975809 | 14306171.1 | EP2975809 | DE | 15-Feb-17 | 18-Jul-34 | 18-Jul-14 | Providing Protection To A Service In A Communication Network |
| 815759 | 815759-ES-EPA | EP2975809 | 14306171.1 | EP2975809 | ES | 15-Feb-17 | 18-Jul-34 | 18-Jul-14 | Providing Protection To A Service In A Communication Network |
| 815759 | 815759-FR-EPA | EP2975809 | 14306171.1 | EP2975809 | FR | 15-Feb-17 | 18-Jul-34 | 18-Jul-14 | Providing Protection To A Service In A Communication Network |
| 815759 | 815759-GB-EPA | EP2975809 | 14306171.1 | EP2975809 | GB | 15-Feb-17 | 18-Jul-34 | 18-Jul-14 | Providing Protection To A Service In A Communication Network |
| 815759 | 815759-IT-EPA | EP2975809 | 14306171.1 | EP2975809 | IT | 15-Feb-17 | 18-Jul-34 | 18-Jul-14 | Providing Protection To A Service In A Communication Network |
| 815785 | 815785-EP-EPA | | 14306349.3 | EP2993855 | EP | | 2-Sep-34 | 2-Sep-14 | Method of enhanced FEC in video routing conference system |
| 815804 | 815804-CN-NP | | 201410508738.9 | CN105528343A | CN | | 28-Sep-34 | 28-Sep-14 | Lightweight Directory Access Protocol Combined Request/Result Control |
| 815814 | 815814-EP-EPA | | 14290202.2 | EP2975919 | EP | | 14-Jul-34 | 14-Jul-14 | A Cabinet For Housing Electric And/Or Electronic Components |
| 815818 | 815818-EP-EPA | | 14180086.9 | EP2991231 | EP | | 1-Sep-34 | 1-Sep-14 | MULTILEVEL ENCODING FOR IMPROVING MEMORY EFFICIENCY IN MULTISTAGE DECODING |
| 815821 | 815821-US-NP | | 14/562050 | 20150236966 | US | | 5-Dec-34 | 5-Dec-14 | Control Of Congestion Window Size Of An Information Transmission Connection |
| 815912 | 815912-EP-EPA | | 14306060.6 | EP2963847 | EP | | 30-Jun-34 | 30-Jun-14 | Method Of Optical Data Transmission Using Hybrid Phase Modulation |
| 815915 | 815915-US-NP | US9167079 | 14/444591 | | US | 20-Oct-15 | 28-Jul-34 | 28-Jul-14 | Subscriber Cable Pair Identification |
| 815945 | 815945-EP-EPA | | 14306985.4 | EP3032661 | EP | | 9-Dec-34 | 9-Dec-14 | Method For Manufacturing An Optical Transmitter By Growth Of Structures On A Thin Inp Buffer Bonded Onto A Silicon Based Substrate |
| 815961 | 815961-EP-EPA | | 14172054.0 | EP2955845 | EP | | 12-Jun-34 | 12-Jun-14 | Switch Mode Power Amplifier Architecture Comprising A Polyharmonic Reconstruction Filter |
| 815985 | 815985-EP-EPA | | 14306411.6 | EP3010181 | EP | | 13-Oct-34 | 13-Oct-14 | MULTIPLE TARIFF SWITCHES MANAGEMENT FOR ADVICE OF CHARGE |
| 816030 | 816030-EP-EPA | | 14306527.4 | EP3008000 | EP | | 30-Sep-34 | 30-Sep-14 | A Cooler Device |
| 816031 | 816031-EP-EPA | | 14306526.6 | EP3002457 | EP | | 30-Sep-34 | 30-Sep-14 | AN ENERGY HARVERSTING TECHNIQUE |
| 816032 | 816032-EP-EPA | | 15305072.9 | EP3048643 | EP | | 23-Jan-35 | 23-Jan-15 | Device and Method |
| 816038 | 816038-EP-EPA | | 14306529.0 | EP3002699 | EP | | 30-Sep-34 | 30-Sep-14 | A Method For Controlling The Execution Of An Application In A Virtual Computer Environment |
| 816045 | 816045-CN-NP | | 201410835826.X | CN105791000A | CN | | 26-Dec-34 | 26-Dec-14 | Cloud Based Auto-Configuration For Interdependent Applications |
| 816097 | 816097-EP-EPA | | 14186535.2 | EP3001571 | EP | | 26-Sep-34 | 26-Sep-14 | Encoder, Decoder, And Methods For Encoding And Decoding |

PATENT
REEL: 044000 FRAME: 0210

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 816099 | 816099-EP-EPA | | 14306610.8 | EP3010180 | EP | | 13-Oct-34 | 13-Oct-14 | VOLUME BASED MANAGEMENT OF MULTIPLE TARIFF SWITCHES |
| 816170 | 816170-CN-NP | | 201410447377.1 | CN105391876A | CN | | 3-Sep-34 | 3-Sep-14 | Background Music Service In Core Network Of Telecommunications Networks |
| 816172 | 816172-EP-EPA | | 14306582.8 | EP2942986 | EP | | 9-May-34 | 9-May-14 | Low Complexity User Equipment And Their Operation Within Wireless Communication Networks |
| 816173 | 816173-CN-NP | | 201410460877.9 | CN105472728A | CN | | 11-Sep-34 | 11-Sep-14 | Method Supporting Centralized Mobile Position/Location Centers |
| 816200 | 816200-EP-EPA | | 14305680.2 | EP2943037 | EP | | 9-May-34 | 9-May-14 | Method For Managing Access To An Access Node, Device, Network, Node And Computer Program Product |
| 816254 | 816254-WO-PCT | | PCT/EP2016/05622 7 | 2016156105 | WO | | 22-Mar-36 | 22-Mar-16 | A method for generation of a pulse pattern, and a transmitter therefor |
| 816254 | 816254-EP-EPA | | 15305459.8 | EP3076547 | EP | | 30-Mar-35 | 30-Mar-15 | A method for generation of a pulse pattern, and a transmitter therefor |
| 816293 | 816293-EP-EPA | | 14306469.9 | EP3001583 | EP | | 24-Sep-34 | 24-Sep-14 | Method Of Compensating Chromatic Dispersion And Nonlinear Impairments Of An Optical Transmission Path Using Digital Backpropagation |
| 816408 | 816408-EP-EPA | | 14306858.3 | EP3024195 | EP | | 24-Nov-34 | 24-Nov-14 | Method And Devices For Multimedia Conferencing |
| 816497 | 816497-EP-EPA | | 14307101.7 | EP3035564 | EP | | 19-Dec-34 | 19-Dec-14 | Receiver, Method For A Receiver And Computer Program |
| 816526 | 816526-EP-EPA | | 14306263.6 | EP2983441 | EP | | 8-Aug-34 | 8-Aug-14 | Device-to-Device Communication |
| 816580 | 816580-EP-EPA | | 15153491.4 | EP3051722 | EP | | 2-Feb-35 | 2-Feb-15 | An Optical Regenerator, An Optical Transceiver, And Associated Optical Regeneration System |
| 816588 | 816588-EP-EPA | | 14180073.0 | EP2983397 | EP | | 6-Aug-34 | 6-Aug-14 | Selection Of Ues For Signalling Based MBMS MDT Log Retrieval |
| 816629 | 816629-EP-EPA | | 14306256.0 | EP2983387 | EP | | 7-Aug-34 | 7-Aug-14 | Facilitating Direct User Equipment to User Equipment Transmission |
| 816681 | 816681-US-CNT | | 15/188046 | 20160302009 | US | | 30-Sep-34 | 21-Jun-16 | Systems And Methods For Localizing Audio Streams Via Acoustic Large Scale Speaker Arrays |
| 816763 | 816763-EP-EPA | | 15305101.6 | EP3051861 | EP | | 29-Jan-35 | 29-Jan-15 | Apparatuses, Methods and Computer Programs Suitable for Providing Information Related to a Quality of One or More Wireless Fronthaul Links between a Base Band Unit and One or More Radio Units of a Base Station Transceiver |
| 816780 | 816780-EP-EPA | | 14306946.6 | EP3029953 | EP | | 4-Dec-34 | 4-Dec-14 | Input Module And Central Control Unit For A Switching System And Switching System Thereof |
| 816791 | 816791-CN-NP | | 201510005011.3 | CN105827569A | CN | | 5-Jan-35 | 5-Jan-15 | A Solution To Support Presence Reporting Area For IMS Over LTE |
| 816825 | 816825-EP-EPA | | 15305007.5 | EP3043198 | EP | | 6-Jan-35 | 6-Jan-15 | DEVICE FOR ALIGNING AND FASTENING AN OPTICAL ELEMENT COUPLED TO AN OPTOELECTRONIC COMPONENT |
| 816838 | 816838-EP-EPA | | 14307030.8 | EP3035758 | EP | | 15-Dec-34 | 15-Dec-14 | Coexistence Of Cellular And Non-Cellular Systems |
| 816847 | 816847-EP-EPA | | 15305391.3 | | EP | | 17-Mar-35 | 17-Mar-15 | Methods, Server And Client For Multi-part Interactive Content Delivery |
| 816858 | 816858-EP-EPA | | 14307007.6 | EP3032303 | EP | | 11-Dec-34 | 11-Dec-14 | Optical Device With Integrated Reflector(s) Comprising A Loop Reflector Integrating A Mach-Zehnder Interferometer |
| 816865 | 816865-EP-EPA | | 15305252.7 | EP3059803 | EP | | 19-Feb-35 | 19-Feb-15 | An Antenna Element, An Interconnect, A Method And An Antenna Array |
| 816901 | 816901-EP-EPA | | 14306827.8 | EP3024147 | EP | | 18-Nov-34 | 18-Nov-14 | Parallelization Of Scalable Delta Sigma Modulator With Reset Function |
| 816933 | 816933-EP-EPA | | 14306613.2 | EP3010166 | EP | | 13-Oct-34 | 13-Oct-14 | Apparatus, Optical Receiver, Method And Computer Program For Processing A First And A Second Electrical Signal Based On A Polarization Multiplexed Optical Signal Comprising Two Polarizations |
| 816946 | 816946-EP-EPA | | 14306664.5 | EP3010165 | EP | | 17-Oct-34 | 17-Oct-14 | Methods For Designing Receiver And Transmitter Modules |
| 816962 | 816962-US-NP | US9641279 | 14/596912 | 20160204894 | US | 2-May-17 | 19-Mar-34 | 14-Jan-15 | Stokes-Vector-Based Transmission And Detection Of Optical Polarization-Division-Multiplexed Signals |
| 816996 | 816996-EP-EPA | | 15305605.6 | EP3086202 | EP | | 22-Apr-35 | 22-Apr-15 | Thermal Interface |
| 817006 | 817006-EP-EPA | | 15305804.5 | EP3098746 | EP | | 28-May-35 | 28-May-15 | METHOD TO MANAGE THE ACCESS RIGHTS ASSOCIATED TO A DATAFLOW SYSTEM AND COMPUTER-READABLE MEDIUM |
| 817013 | 817013-US-NP | | 14/670816 | 20160282569 | US | | 27-Mar-35 | 27-Mar-15 | Method And Apparatus For Making An Optical Fiber Array |
| 817145 | 817145-EP-EPA | | 14306786.6 | EP3018959 | EP | | 7-Nov-34 | 7-Nov-14 | METHOD, USER EQUIPMENT, BASE STATION AND COMPUTER-READABLE MEDIUM FOR TRANSMITTING A BUFFER STATUS REPORT MESSAGE |
| 817157 | 817157-EP-EPA | | 14192113.0 | EP3018964 | EP | | 6-Nov-34 | 6-Nov-14 | Broadcast At MBSFN Granularity In MBMS Distributed Architecture |
| 817161 | 817161-EP-EPA | | 15290154.2 | EP3104537 | EP | | 10-Jun-35 | 10-Jun-15 | Method For Improving Signal Transmission Quality In An Optical Network And Associated Equipment |
| 817163 | 817163-EP-EPA | | 14306808.8 | EP3021354 | EP | | 14-Nov-34 | 14-Nov-14 | A Fluidic Pump |
| 817173 | 817173-EP-EPA | | 15305248.5 | EP3059972 | EP | | 19-Feb-35 | 19-Feb-15 | Methods And Devices For Transmission Of Interactive Content |
| 817182 | 817182-EP-EPA | | 15305631.2 | EP3086496 | EP | | 24-Apr-35 | 24-Apr-15 | A Method, An Apparatus And A Computer Program For Decoding A Receiver Signal Carrying Encoded Data Values |
| 817191 | 817191-CN-NP | | 201510128748.4 | CN106162382A | CN | | 23-Mar-35 | 23-Mar-15 | Method For Providing A Bidirectional Optical Timing Channel Over OTN |
| 817244 | 817244-EP-EPA | | 15305083.6 | EP3051438 | EP | | 27-Jan-35 | 27-Jan-15 | Method And Device For Transmission Of Web Content |
| 817272 | 817272-EP-EPA | | 15305138.8 | EP3051724 | EP | | 30-Jan-35 | 30-Jan-15 | AN OPTICAL NODE AND ASSOCIATED METHOD FOR SIMULTANEOUS RECEIVING OF OPTICAL SIGNALS |
| 817292 | 817292-EP-EPA | | 14306797.3 | EP3021521 | EP | | 11-Nov-34 | 11-Nov-14 | A Method And System For Scaling, Telecommunications Network And Computer Program Product |

PATENT
REEL: 044000 FRAME: 0211

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 817378 | 817378-EP-EPA | | 15300001.8 | EP3041193 | EP | | 5-Jan-35 | 5-Jan-15 | Method And Device For Transmission Of Media Content |
| 817379 | 817379-EP-EPA | | 15157715.2 | EP3035648 | EP | | 5-Mar-35 | 5-Mar-15 | Determining Dynamic User Attributes Using Dynamic Host Configuration Protocol |
| 817426 | 817426-EP-EPA | | 14307102.5 | EP3035623 | EP | | 19-Dec-34 | 19-Dec-14 | Signal Transformation Circuitry, Method For A Signal Transformation Circuitry And Computer Program |
| 817476 | 817476-US-NP | US9405070 | 14/713284 | | US | 2-Aug-16 | 15-May-35 | 15-May-15 | Optical Buffer With A Signal-Switching Capability |
| 817483 | 817483-EP-EPA | | 15306290.6 | EP3131347 | EP | | 13-Aug-35 | 13-Aug-15 | Energy-Efficient Scheduling |
| 817483 | 817483-WO-PCT | | PCT/EP2016/06892 1 | 2017025525 | WO | | 9-Aug-36 | 9-Aug-16 | Energy-Efficient Scheduling |
| 817510 | 817510-EP-EPA | | 15305959.7 | EP3110043 | EP | | 22-Jun-35 | 22-Jun-15 | Carrier Phase Estimation At A Coherent Optical Receiver |
| 817536 | 817536-EP-EPA | | 15305136.2 | EP3051738 | EP | | 30-Jan-35 | 30-Jan-15 | Method For Monitoring A User Equipment Specific Search Space, User Equipment, A Node And A Computer Program Product |
| 817562 | 817562-EP-EPA | | 15305429.1 | EP3073776 | EP | | 24-Mar-35 | 24-Mar-15 | Predicting The State Of Wireless Links Based on Radio Maps |
| 817563 | 817563-EP-EPA | | 15305428.3 | EP3073460 | EP | | 24-Mar-35 | 24-Mar-15 | Predicting The Trajectory Of Vehicular Users Based On Road Maps And Mobility History |
| 817662 | 817662-EP-EPA | | 15305630.4 | EP3086525 | EP | | 24-Apr-35 | 24-Apr-15 | Apparatus And Method For Regenerating Symbols Of A Modulation Scheme |
| 817708 | 817708-EP-EPA | | 15305706.2 | EP3091698 | EP | | 7-May-35 | 7-May-15 | Method For Optimizing An Optical Network By Analysis Of Statistical Values Associated To Parameters |
| 817727 | 817727-EP-EPA | | 15161973.1 | EP3076741 | EP | | 31-Mar-35 | 31-Mar-15 | Method For Managing Routing In A Content Distribution Network In A Mobile Network |
| 817799 | 817799-EP-EPA | | 15305372.3 | EP3067471 | EP | | 12-Mar-35 | 12-Mar-15 | Method For Modifying Thermal Performance And A Cooling System |
| 817806 | 817806-EP-EPA | | 15305371.5 | EP3068203 | EP | | 12-Mar-35 | 12-Mar-15 | A Cooling System, A Method For Cooling And An Electronic Apparatus |
| 818229 | 818229-CN-NP | | 201510843808.0 | CN106803819A | CN | | 26-Nov-35 | 26-Nov-15 | A Technique Of Simultaneous Signature Detecting And Information Transmitting System |
| 818246 | 818246-EP-EPA | | 15306264.1 | EP3128612 | EP | | 4-Aug-35 | 4-Aug-15 | An Adaptive Antenna Array and an Apparatus and Method for Feeding Signals to an Adaptive Array |
| 818307 | 818307-CN-NP | | 201510848699.1 | | CN | | 27-Nov-35 | 27-Nov-15 | Devices And Methods  Related To RF Connection |
| 818422 | 818422-US-NP | | 14/826696 | 20170048812 | US | | 14-Aug-35 | 14-Aug-15 | Methods, Apparatuses And Systems For Enhancing Measurement Gap In Asynchronous Networks |
| 94935 | 94935-US-NP | US6092106 | 08/991674 | | US | 18-Jul-00 | 16-Dec-17 | 16-Dec-97 | Verfahren und Steuereinrichtung für einen Abholdienst von Daten |
| Aakalu 2-2 (NG) | Aakalu 2-2 (NG)-US-NP | US5915466 | 09/008726 | | US | 29-Jun-99 | 19-Jan-18 | 19-Jan-98 | Heat Dissipating Structure For An Electrical Assembly |
| Aakalu 3-1-6-3 (NG) | Aakalu 3-1-6-3 (NG)-US-NP | US5923207 | 09/109255 | | US | 14-Sep-99 | 30-Jun-18 | 30-Jun-98 | Thermally Conductive Enclosure For A Battery |
| Aakalu 4-1 (NG) | Aakalu 4-1 (NG)-US-NP | US6042348 | 09/075479 | | US | 28-Mar-00 | 11-May-18 | 11-May-98 | Protective Shutter Assembly For A Forced Air Cooling System |
| Aakalu 6-7-1 (NG) | Aakalu 6-7-1 (NG)-US-NP | US5986618 | 09/137906 | | US | 16-Nov-99 | 21-Aug-18 | 21-Aug-98 | Combined Solar Shield And Antenna Ground Plane Structure For An Electrical Assembly |
| Aakalu 7-2-2 (NG) | Aakalu 7-2-2 (NG)-US-NP | US6008475 | 09/158593 | | US | 28-Dec-99 | 22-Sep-18 | 22-Sep-98 | Heat Providing Structure For An Electrical Assembly |
| Abdelgadir 7-6-34-11 (MA) | Abdelgadir 7-6-34-11 (MA)-US-NP | US6624039 | 09/615122 | | US | 23-Sep-03 | 13-Jul-20 | 13-Jul-00 | Alignment Mark Having A Protective Oxide Layer For Use With Shallow Trench Isolation |
| Abed-1-1-1-1-1-6 (MI) | Abed 2-2-3-2-12-7 (MI)-US-DIV | US7680495 | 11/118728 | 20050202811 | US | 16-Mar-10 | 25-May-25 | 29-Apr-05 | Method And Apparatus For Designing Various Network Configuration Scenarios |
| Abel 1-8-1-11 (JN) | Abel 1-8-1-11 (JN)-US-NP | US5987203 | 08/947598 | | US | 16-Nov-99 | 9-Oct-17 | 9-Oct-97 | Distribution Module For Optical Couplings |
| Abel 2-9 (JN) | Abel 2-9 (JN)-US-NP | US5930425 | 09/063505 | | US | 27-Jul-99 | 21-Apr-18 | 21-Apr-98 | High Density Coupling Module |
| Aboukhalil 2-3-1 (JC) | Aboukhalil 2-3-1 (JC)-US-NP | US6175748 | 09/020555 | | US | 16-Jan-01 | 9-Feb-18 | 9-Feb-98 | Method And Apparatus For Determination Of A Power Level In A RF Booster ForWireless Communications |
| Aboyoussef 1-1 (A) | Aboyoussef 2-2 (A)-US-CNT | US6339526 | 09/354821 | | US | 15-Jan-02 | 1-Jul-18 | 16-Jul-99 | Low Voltage Cutoff Circuit With Short Circuit Detection Capability And Method Of Operation Thereof |
| Abramov 1-4-7-15-31 (AA) | Abramov 1-4-7-15-31 (AA)-US-NP | US6078709 | 08/968554 | | US | 20-Jun-00 | 12-Nov-17 | 12-Nov-97 | Method And Apparatus For Monitoring Multi-Wavelength Optical Systems |
| Abramovici 14-1-3 (M) | Abramovici 14-1-3 (M)-US-NP | US6292916 | 09/209405 | | US | 18-Sep-01 | 10-Dec-18 | 10-Dec-98 | Parallel Backtracing For Satisfiability On Reconfigurable Hardware |
| Abramovici 16-2 (M) | Abramovici 16-2 (M)-US-NP | US6442732 | 09/295534 | | US | 27-Aug-02 | 21-Apr-19 | 21-Apr-99 | Virtual Logic System For Solving Satisfiability Problems Using Reconfigurable Hardware |
| Abramovici 2-2-6-20 (GM) | Abramovici 2-2-6-20 (GM)-US-NP | US6385298 | 09/228266 | | US | 14-May-02 | 11-Jan-19 | 11-Jan-99 | Signaling To Support Wireless Service Redirection |
| Abramovici 2-2-6-20 (GM) | Abramovici 3-6-13-30 (GM)-US-CNT | US6941142 | 10/095625 | 20020090916 | US | 6-Sep-05 | 8-Jun-20 | 12-Mar-02 | Wireless Service Redirection Signaling Based On Protocol Revision |
| Abreu 1-13 (E) | Abreu 1-13 (E)-US-NP | US5861568 | 09/050153 | | US | 19-Jan-99 | 30-Mar-18 | 30-Mar-98 | Generation Of Wave Functions By Storage Of Parameters For Piecewise Linear Approximations |
| Abusch-Magder 2-1 (D) | Abusch-Magder 2-1 (D)-US-NP | US7206584 | 10/787149 | 20050192015 | US | 17-Apr-07 | 21-Aug-24 | 27-Feb-04 | Methods Of Determining Cells For Deletion In Network Design |
| Abusch-Magder 3-1-1 (D) | Abusch-Magder 3-1-1 (D)-US-NP | US7639988 | 11/072439 | 20060199545 | US | 29-Dec-09 | 10-Jul-26 | 7-Mar-05 | Methods Of Simplifying Network Simulation |
| Abusch-Magder 4 (D) | Abusch-Magder 4 (D)-US-NP | US7181248 | 11/200937 | | US | 20-Feb-07 | 17-Aug-25 | 10-Aug-05 | Design And Construction Of Wireless Systems |
| Abys 34-1-3 (JA) | Abys 34-1-3 (JA)-US-NP | US6139977 | 09/095237 | | US | 31-Oct-00 | 10-Jun-18 | 10-Jun-98 | Palladium Surface Coatings Suitable For Wirebonding And Process For Forming Palladium Surface Coatings |
| Abys 36-3-8 (JA) | Abys 36-3-8 (JA)-US-NP | US6139711 | 09/251547 | | US | 31-Oct-00 | 17-Feb-19 | 17-Feb-99 | Improved Hydrodynamically Controlled Hull Cell And Method Of Use |
| Abys 37-1-2 (JA) | Abys 37-1-2 (JA)-US-NP | US6267863 | 09/246001 | | US | 31-Jul-01 | 5-Feb-19 | 5-Feb-99 | Electroplating Solution For Electroplating Lead And Lead /Tin Alloys |
| Abys 38-9 (JA) | Abys 38-9 (JA)-US-NP | US6126807 | 09/302360 | | US | 3-Oct-00 | 30-Apr-19 | 30-Apr-99 | Process For Making Sodium Gold Sulfite Solution |
| Abys 38-9 (JA) | Abys 48-13 (JA)-US-DIV | US6423202 | 09/606957 | | US | 23-Jul-02 | 30-Apr-19 | 30-Jun-00 | Process For Making Gold Salt For Use In Electroplating Process |
| Abys 39-1-2-10 (JA) | Abys 39-1-2-10 (JA)-US-NP | US6241870 | 09/306033 | | US | 5-Jun-01 | 6-May-19 | 6-May-99 | Rhodium Sulfate Compounds And Rhodium Plating |

PATENT
REEL: 044000 FRAME: 0212

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Abys 44-8 (JA) | Abys 44-8 (JA)-DE-EPA | EP1086807 | 00307862.3 | EP1086807 | DE | 10-Nov-04 | 11-Sep-20 | 11-Sep-00 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Abys 44-8 (JA) | Abys 44-8 (JA)-GB-EPA | EP1086807 | 00307862.3 | EP1086807 | GB | 10-Nov-04 | 11-Sep-20 | 11-Sep-00 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Abys 44-8 (JA) | Abys 44-8 (JA)-HK-NP | HK1032562 | 01103046.7 | 1032562A | HK | 18-Mar-05 | 11-Sep-20 | 11-Sep-00 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Abys 44-8 (JA) | Abys 44-8 (JA)-KR-NP | KR783847 | 20000055641 | | KR | 3-Dec-07 | 22-Sep-20 | 22-Sep-00 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Abys 44-8 (JA) | Abys 44-8 (JA)-US-NP | US6335107 | 09/404059 | | US | 1-Jan-02 | 23-Sep-19 | 23-Sep-99 | Metal Article Coated With Multilayer Surface Finish For Porosity Reduction |
| Abys 49-2-11-1-3 (JA) | Abys 49-2-11-1-3 (JA)-US-NP | US6452258 | 09/707042 | | US | 17-Sep-02 | 6-Nov-20 | 6-Nov-00 | Ultra-Thin Composite Surface Finish For Electronic Packaging |
| Abys 53-1-3-7-7 (JA) | Abys 53-1-3-7-7 (JA)-US-NP | US6542232 | 09/887826 | | US | 1-Apr-03 | 22-Jun-21 | 22-Jun-01 | Method Of Determining The Quality Of Hard Gold |
| Abys 55-1-2-9 (JA) | Abys 55-1-2-9 (JA)-US-NP | US6730209 | 09/801326 | | US | 4-May-04 | 22-Feb-22 | 22-Feb-02 | Solder Electroplating Bath Including Brighteners Having Reduced Volatility |
| Acharya 16-5-5-6 (S) | Acharya 16-5-5-6 (S)-JP-NP | JP4917742 | 2004135595 | 2004336777 | JP | 3-Feb-12 | 30-Apr-24 | 30-Apr-04 | System And Method For Multi-Protocol Label Switching Network Tuning |
| Acharya 16-5-5-6 (S) | Acharya 16-5-5-6 (S)-US-NP | US7872976 | 10/428464 | 20040218595 | US | 18-Jan-11 | 28-Nov-27 | 2-May-03 | System And Method For Multi-Protocol Label Switching Network Tuning |
| Acharya 17-6-6-7 (S) | Acharya 17-6-6-7 (S)-US-NP | US7864690 | 10/637289 | 20050030901 | US | 4-Jan-11 | 9-May-28 | 8-Aug-03 | System And Method For Rerouting Circuits On SONET And SDH Rings Without Disrupting Service |
| Acharya 19-7-7-8 (S) | Acharya 19-7-7-8 (S)-US-NP | US7518990 | 10/745881 | 20050147081 | US | 14-Apr-09 | 3-Jan-27 | 26-Dec-03 | Route Determination Method And Apparatus For Virtually-Concatenated Data Traffic |
| Acharya 21-8-8-10 (S) | Acharya 21-8-8-10 (S)-US-NP | US8289369 | 10/853422 | 20050265321 | US | 16-Oct-12 | 2-Jun-29 | 25-May-04 | Link Delay Determination Using Virtual Concatenation |
| Acharya 22-9-11 (S) | Acharya 22-9-11 (S)-US-NP | US7408881 | 10/949638 | 20060067235 | US | 5-Aug-08 | 26-Jun-26 | 24-Sep-04 | Differential Delay Constrained Routing For Virtually-Concatenated Data Traffic |
| Acharya 27-11 (S) | Acharya 27-11 (S)-US-NP | US7675899 | 11/290873 | 20070121638 | US | 9-Mar-10 | 7-Jan-26 | 30-Nov-05 | Packet-Aware Transport Architecture For Enhanced Data Volume |
| Acharya 3-6-8 (S) | Acharya 3-6-8 (S)-DE-EPA | EP0998097 | 99306683.6 | EP0998097 | DE | 25-May-05 | 23-Aug-19 | 23-Aug-99 | Computer Implemented Method And Apparatus For Providing A Logical Point Of Access To One Or More Files |
| Acharya 3-6-8 (S) | Acharya 3-6-8 (S)-FR-EPA | EP0998097 | 99306683.6 | EP0998097 | FR | 25-May-05 | 23-Aug-19 | 23-Aug-99 | Computer Implemented Method And Apparatus For Providing A Logical Point Of Access To One Or More Files |
| Acharya 3-6-8 (S) | Acharya 3-6-8 (S)-GB-EPA | EP0998097 | 99306683.6 | EP0998097 | GB | 25-May-05 | 23-Aug-19 | 23-Aug-99 | Computer Implemented Method And Apparatus For Providing A Logical Point Of Access To One Or More Files |
| Acharya 3-6-8 (S) | Acharya 3-6-8 (S)-US-NP | US7047483 | 09/328607 | | US | 16-May-06 | 9-Jun-19 | 9-Jun-99 | Computer Implemented Method And Apparatus For Providing A Logical Point Of Access To One Or More Files |
| Acharya 6-11-7 (S) | Acharya 6-11-7 (S)-US-NP | US6353832 | 09/310079 | | US | 5-Mar-02 | 11-May-19 | 11-May-99 | Selectivity Estimation In Spatial Databases |
| Acharya 8-15-3 (S) | Acharya 18-18-18 (S)-US-CNT | US7058946 | 10/659757 | 20040083477 | US | 6-Jun-06 | 23-Jun-19 | 10-Sep-03 | Adaptive Scheduling Of Data Delivery In A Central Server |
| Acharya 9-16-4 (S) | Acharya 9-16-4 (S)-US-NP | US6502062 | 09/337865 | | US | 31-Dec-02 | 21-Jun-19 | 21-Jun-99 | A system And Method For Scheduling Data Delivery Using Flow And Stretch Algorithms |
| Adams 1 (RA) | Adams 1 (RA)-US-NP | US6826268 | 10/119517 | 20020159576 | US | 30-Nov-04 | 10-Apr-22 | 10-Apr-02 | Method For Overload In A Telecommunications Network And Apparatus Therefor |
| Adams 13-5-3-10 (LE) | Adams 13-5-3-10 (LE)-JP-NP | JP3745941 | 2000177065 | | JP | 2-Dec-05 | 13-Jun-20 | 13-Jun-00 | Optical Add-Drop Module With Low Loss And High Isolation |
| Adams 13-5-3-10 (LE) | Adams 13-5-3-10 (LE)-US-NP | US6577415 | 09/333407 | | US | 10-Jun-03 | 15-Jun-19 | 15-Jun-99 | Optical Add-Drop Module With Low Loss And High Isolation |
| Adams 1-3-9 (RL) | Adams 1-3-9 (RL)-US-NP | US6788678 | 09/454930 | | US | 7-Sep-04 | 3-Dec-19 | 3-Dec-99 | Improved Interface Between Channel Units Of Multiple Local Exchange Carriers |
| Adams 4-19-7-9-8-14 (LE) | Adams 15-20-8-13-11-15 (LE)-US-DIV | US6166837 | 09/444471 | | US | 26-Dec-00 | 17-Oct-17 | 22-Nov-99 | Laser Transmitter For Reduced SBS |
| Adams 4-19-7-9-8-14 (LE) | Adams 16-21-9-14-12-16 (LE)-US-NP | US6331908 | 09/444470 | | US | 18-Dec-01 | 17-Oct-17 | 22-Nov-99 | Laser Transmitter For Reduced SBS |
| Aden 1 (CM) | Aden 1 (CM)-US-NP | US6771556 | 10/097583 | | US | 3-Aug-04 | 13-Mar-22 | 13-Mar-02 | Single Port Random Access Memory Equipped With A Relief Module To Operate As A Dual Port Shared Memory |
| Adleman 1-1-5-2-2-2-1-2 (R) | Adleman 1-1-5-2-2-2-1-2 (R)-US-NP | US6920288 | 10/093847 | | US | 19-Jul-05 | 11-Dec-23 | 8-Mar-02 | Method For Automatically Provisioning A Network Element |
| Agarwal 11-4-1 (A) | Agarwal 11-4-1 (A)-US-NP | US6920326 | 09/845488 | 20020068578 | US | 19-Jul-05 | 12-Feb-23 | 30-Apr-01 | Method And Apparatus For Restricting Call Terminations When A Mobile Unit Is Roaming |
| Agarwal 1-5-4 (A) | Agarwal 1-5-4 (A)-US-NP | US7128835 | 10/351948 | 20040146297 | US | 17-Oct-06 | 12-Nov-24 | 27-Jan-03 | Method And System For Increasing The Capacity And Spectral Efficiency Of Optical Transmission |
| AGCS 100 | AGCS 100 ()-US-NP | US6981022 | 09/985696 | | US | 27-Dec-05 | 24-Jan-24 | 24-Oct-01 | Using PSTN To Convey Participants IP Addresses For Multimedia Conferencing |
| AGCS 103 | AGCS 103 ()-US-NP | US6565372 | 10/093922 | | US | 20-May-03 | 11-Mar-22 | 11-Mar-02 | Connector Protection Bracket |
| AGCS 104 | AGCS 104 ()-US-NP | US6543411 | 10/123475 | | US | 8-Apr-03 | 17-Apr-22 | 17-Apr-02 | Chassis Thermal Zones |
| AGCS 105 | AGCS 105 ()-US-NP | US6698638 | 10/110815 | 20030214771 | US | 2-Mar-04 | 20-May-22 | 20-May-02 | Printed Circuit Board Scrap Edge Removal Tool |
| AGCS 106 | AGCS 106 ()-US-NP | US7146001 | 10/174878 | 20030235286 | US | 5-Dec-06 | 19-Mar-24 | 19-Jun-02 | Dynamic Essential Line Service |
| AGCS 107 | AGCS 107 ()-US-NP | US6796818 | 10/225645 | 20040038571 | US | 28-Sep-04 | 21-Aug-22 | 21-Aug-02 | Card Extender With Insertion/Removal Arrangement |
| AGCS 65 | AGCS 65 ()-US-NP | US5930237 | 08/885580 | | US | 27-Jul-99 | 30-Jun-17 | 30-Jun-97 | Video Conference System With ATM Cell Reuse |
| AGCS 67 | AGCS 67 ()-US-NP | US5944432 | 08/988340 | | US | 31-Aug-99 | 23-Oct-17 | 23-Oct-97 | Device For Providing Disposable Sanitary Keyboard Covers |
| AGCS 68 | AGCS 68 ()-US-NP | US6215864 | 09/005737 | | US | 10-Apr-01 | 12-Jan-18 | 12-Jan-98 | Method Of Accessing An IP In An ISDN Network With Partial Release |
| AGCS 69 | AGCS 69 ()-US-NP | US6075855 | 09/020351 | | US | 13-Jun-00 | 9-Feb-18 | 9-Feb-98 | Method Of Accessing a SCP In An ISUP Network With Partial Release |
| AGCS 70 | AGCS 70 ()-US-NP | US6021192 | 09/020520 | | US | 1-Feb-00 | 9-Feb-18 | 9-Feb-98 | Tone Detector |
| AGCS 72 | AGCS 72 ()-US-NP | US6292544 | 09/055204 | | US | 18-Sep-01 | 6-Apr-18 | 6-Apr-98 | Message Waiting Indicator In a Computer Integrated Telephony System |
| AGCS 73 | AGCS 73 ()-US-NP | US6041107 | 09/070058 | | US | 21-Mar-00 | 30-Apr-18 | 30-Apr-98 | Telephone Extension Switch Hook State Detection System |
| AGCS 74 | AGCS 74 ()-US-NP | US6282599 | 09/189184 | | US | 28-Aug-01 | 10-Nov-18 | 10-Nov-98 | System For Providing Bridging Of Backplane Expansion Slot Buses Between Two Adjacent Systems |
| AGCS 76 | AGCS 76 ()-TW-NP | TWNI-138633 | 88119039 | TW448676 | TW | 1-Aug-01 | 2-Nov-19 | 2-Nov-99 | Dynamic Concentration Of Announcement Circuits |
| AGCS 76 | AGCS 76 ()-US-NP | US6487287 | 09/253879 | | US | 26-Nov-02 | 22-Feb-19 | 22-Feb-99 | Dynamic Concentration Of Announcement Circuits |

PATENT
REEL: 044000 FRAME: 0213

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| AGCS 80 | AGCS 80 ()-US-NP | US6459297 | 09/399571 | | US | 1-Oct-02 | 20-Sep-19 | 20-Sep-99 | System For Programming Field Programmable Devices |
| AGCS 81 | AGCS 81 ()-US-NP | US6490450 | 09/448749 | | US | 3-Dec-02 | 24-Nov-19 | 24-Nov-99 | Capture Mobile Subscriber Information |
| AGCS 83 | AGCS 83 ()-US-NP | US6882641 | 09/511256 | | US | 19-Apr-05 | 23-Feb-20 | 23-Feb-00 | Call Center Queue Administration |
| AGCS 84 | AGCS 84 ()-US-NP | US6798768 | 09/511258 | | US | 28-Sep-04 | 23-Feb-20 | 23-Feb-00 | Multimedia Call Routing In An IP Network |
| AGCS 86 | AGCS 86 ()-US-NP | US6165547 | 09/524600 | | US | 26-Dec-00 | 14-Mar-20 | 14-Mar-00 | Line Card Loss Of Battery Detector |
| AGCS 88 | AGCS 88 ()-US-NP | US6678359 | 09/544181 | | US | 13-Jan-04 | 6-Apr-20 | 6-Apr-00 | Called Party Identification In Packet Switched Networks |
| AGCS 90 | AGCS 90 ()-US-NP | US6493442 | 09/589528 | | US | 10-Dec-02 | 7-Jun-20 | 7-Jun-00 | AIN Triggers To Invoke Non-AIN Features |
| AGCS 99 | AGCS 99 ()-US-NP | US6956857 | 09/961773 | | US | 18-Oct-05 | 16-Apr-24 | 24-Sep-01 | Guaranteed Admission And Incremental Bandwidth Allocation In a Packet Network |
| Aggarwal 1-11 (LE) | Aggarwal 1-11 (S)-US-NP | US6154463 | 08/917344 | | US | 28-Nov-00 | 26-Aug-17 | 26-Aug-97 | System And Method for Multicast Conferencing And Online Discussion Groups |
| Aggarwal 3 (S) | Aggarwal 3 (S)-US-NP | US7506370 | 10/428722 | 20040221154 | US | 17-Mar-09 | 17-Mar-26 | 2-May-03 | Mobile Security Architecture |
| Agrawal 2-1-4-25-2-5 (N) | Agrawal 2-1-4-25-2-5 (N)-US-NP | US6763190 | 09/755613 | | US | 13-Jul-04 | 6-Jan-22 | 5-Jan-01 | Network Auto-Provisioning And Distributed Restoration |
| Ahmed 21 (W) | Ahmed 21 (W)-US-NP | US8295249 | 10/126699 | 20030198253 | US | 23-Oct-12 | 4-Oct-30 | 22-Apr-02 | Block Size Detection For MPSK Signaling |
| Ahmed 5 (W) | Ahmed 5 (W)-US-NP | US7373151 | 09/379675 | | US | 13-May-08 | 24-Aug-19 | 24-Aug-99 | Distributed Dynamic Channel Allocation Technique For Multi-Carrier CDMA Cellular Systems With Mobile Base Stations |
| Ahmed 6-6-8-3-19 (W) | Ahmed 6-6-8-3-19 (W)-US-NP | US7158484 | 09/513325 | | US | 2-Jan-07 | 25-Feb-20 | 25-Feb-00 | Method And Apparatus For Topology Sensing In Networks With Mobile Nodes |
| Aho 3-13-4-10-12 (AV) | Aho 3-13-4-10-12 (AV)-US-NP | US6256043 | 08/938304 | | US | 3-Jul-01 | 26-Sep-17 | 26-Sep-97 | Three-Dimensional Virtual Reality Enhancement Techniques |
| Ahuja 14-1-1 (SR) | Ahuja 14-1-1 (SR)-US-NP | US6041307 | 09/012866 | | US | 21-Mar-00 | 23-Jan-18 | 23-Jan-98 | Technique For Effectively Managing Resources In A Network |
| Ahuja 17-1-2 (SR) | Ahuja 17-1-2 (SR)-US-NP | US6175869 | 09/057274 | | US | 16-Jan-01 | 8-Apr-18 | 8-Apr-98 | Client-Side Techniques For Web Server Allocation |
| Ahuja 18-3 (SR) | Ahuja 18-3 (SR)-US-NP | US6411603 | 09/122032 | | US | 25-Jun-02 | 23-Jul-18 | 23-Jul-98 | Method and apparatus for pricing links/paths based on a requested amount of bandwidth wherein links can be load balanced by varying their costs |
| Aiken 5-11 (RT) | Aiken 5-11 (RT)-JP-NP | JP4762460 | 2001287725 | | JP | 17-Jun-11 | 20-Sep-21 | 20-Sep-01 | Shaping Of An EM Field For Transmission To Multiple Terminals |
| Aiken 5-11 (RT) | Aiken 5-11 (RT)-US-NP | US7242964 | 09/672512 | | US | 10-Jul-07 | 2-Jan-23 | 28-Sep-00 | Shaping Of An EM Field For Transmission To Multiple Terminals |
| Aizenberg 7-18 (J) | Aizenberg 7-18 (J)-US-NP | US7927783 | 10/920673 | 20060040213 | US | 19-Apr-11 | 18-Mar-29 | 18-Aug-04 | Tunable Lithography With A Refractive Mask |
| Akhteruzzaman 10 (M) | Akhteruzzaman 10 (M)-JP-NP | JP3624121 | 11231914 | | JP | 3-Dec-04 | 18-Aug-19 | 18-Aug-99 | Method For Optimizing Stability Of A Line Interface Circuit In A Telecommunications Network |
| Akhteruzzaman 10 (M) | Akhteruzzaman 10 (M)-US-NP | US6353668 | 09/138155 | | US | 5-Mar-02 | 21-Aug-18 | 21-Aug-98 | Method For Optimizing Stability Of A Line Interface Circuit In A Telecommunications Network |
| Akhteruzzaman 11 (M) | Akhteruzzaman 11 (M)-US-NP | US6212275 | 09/108155 | | US | 3-Apr-01 | 30-Jun-18 | 30-Jun-98 | Telephone With Automatic Pause Responsive, Noise Reduction Muting And Method |
| Akhteruzzaman 15 (M) | Akhteruzzaman 15 (M)-US-NP | US6104795 | 09/206192 | | US | 15-Aug-00 | 4-Dec-18 | 4-Dec-98 | Method And Apparatus For Detecting And Announcing Fin Fraud On Coin Telephones That Use Battery Reversal Pulses To Meter Charges |
| Akhteruzzaman 18-4-7 (M) | Akhteruzzaman 18-4-7 (M)-US-NP | US6067346 | 09/215828 | | US | 23-May-00 | 18-Dec-18 | 18-Dec-98 | Method And System For Providing Redundancy In Security Systems Served By A Public Switched Telephone Network |
| Akhteruzzaman 21-9 (A) | Akhteruzzaman 21-9 (A)-US-NP | US6393104 | 09/397563 | | US | 21-May-02 | 16-Sep-19 | 16-Sep-99 | Enhanced Life-Line Service For Cable Telephone Customers |
| Akhteruzzaman 27-16-11 (A) | Akhteruzzaman 27-16-11 (A)-US-NP | US6584316 | 09/565816 | | US | 24-Jun-03 | 5-May-20 | 5-May-00 | Handoff Of Phone Calls Between Wireless And Wired Networks |
| Akhteruzzaman 32-26-16 (A) | Akhteruzzaman 32-26-16 (A)-US-NP | US6701156 | 09/740362 | 20020077137 | US | 2-Mar-04 | 19-Dec-20 | 19-Dec-00 | System And Method For Managing Response To A Need At A Site |
| Akhteruzzaman 40-37-11 (A) | Akhteruzzaman 40-37-11 (A)-US-NP | US7110515 | 10/128183 | 20030198327 | US | 19-Sep-06 | 22-Nov-22 | 23-Apr-02 | Remembrance-Promoted Number Receipt For Call Allowance |
| Aksyuk 29-5-11 (VA) | Aksyuk 29-5-11 (VA)-US-NP | US7145248 | 10/185249 | 20040000724 | US | 5-Dec-06 | 28-Jun-22 | 28-Jun-02 | Common Connection Method For Flip-Chip Assembled Devices |
| Aksyuk 34-5 (VA) | Aksyuk 34-5 (VA)-JP-NP | JP4891559 | 2005100620 | 2005288688 | JP | 22-Dec-11 | 31-Mar-25 | 31-Mar-05 | Tip-Tilt-Piston Actuator |
| Aksyuk 34-5 (VA) | Aksyuk 34-5 (VA)-US-NP | US7068409 | 10/813951 | 20050219675 | US | 27-Jun-06 | 31-Mar-24 | 31-Mar-04 | Tip-Tilt-Piston Actuator |
| Aksyuk 49-25-17 (VA) | Aksyuk 49-25-17 (VA)-US-NP | US8154378 | 11/836860 | 20090040008 | US | 10-Apr-12 | 26-Jul-28 | 10-Aug-07 | Thermal Actuator For A MEMS-Based Replay Switch |
| Aksyuk 51-28-19 (VA) | Aksyuk 51-28-19 (VA)-US-NP | US7733200 | 11/904949 | 20090083699 | US | 8-Jun-10 | 19-Jan-28 | 29-Sep-07 | MEMS Actuator |
| Alamineh 1 (DAS) | Alamineh 1 (DAS)-US-NP | US6914877 | 09/410249 | | US | 5-Jul-05 | 30-Sep-19 | 30-Sep-99 | System For Alerting A Network Of Changes In Operational Status Of Communication Links |
| Alexander 1-1-1-2-1-4-2-1 (EG) | Alexander 1-1-1-2-1-4-2-1 (EG)-US-NP | US6691300 | 09/430983 | | US | 10-Feb-04 | 1-Nov-19 | 1-Nov-99 | Method And Apparatus For Analyzing The Progress Of A Software Upgrade On A Telecommunications Switch |
| Alexandrovich 1-12-9 (MJ) | Alexandrovich 1-12-9 (MJ)-US-NP | US7187447 | 09/538754 | | US | 6-Mar-07 | 30-Mar-20 | 30-Mar-00 | Fabry-Perot Stepped Etalon With Improved Transmittance Characteristics |
| Alger 4-12-2-2-6 (LE) | Alger 4-12-2-2-6 (LE)-US-NP | US6839553 | 09/846972 | 20020160755 | US | 4-Jan-05 | 30-Apr-21 | 30-Apr-01 | Method And Apparatus For Supporting Voice Message Services With Automatic Rebound In A Wireless Intelligent Network |
| Al-Housami 3 (HM) | Al-Housami 3 (HM)-US-NP | US7050814 | 09/782359 | 20010016497 | US | 23-May-06 | 14-Oct-22 | 14-Feb-01 | Mobile Radio Telecommunication System With Improved Uplink Resource Allocation |
| Al-Housami 5-30-9-12 (HM) | Al-Housami 5-30-9-12 (HM)-US-NP | US7242953 | 10/420146 | 20040214590 | US | 10-Jul-07 | 21-Sep-24 | 22-Apr-03 | Transmitting A Control Message On A Forward Access Channel (FACH) In A Network For Mobile Telecommunications |
| Ali 3-2-4 (SS) | Ali 3-2-4 (SS)-US-NP | US6353927 | 09/119232 | | US | 5-Mar-02 | 21-Jul-18 | 21-Jul-98 | Data Download Technique Into Installed Memory |
| Alchemy 10-5 (M) | Alchemy 10-5 (M)-US-NP | US7609624 | 10/838098 | 20050243711 | US | 27-Oct-09 | 31-Dec-26 | 3-May-04 | Method And Apparatus For Fast Shared Restoration In Communications Networks |
| Alchemy 11-7-1 (M) | Alchemy 11-7-1 (M)-US-NP | US7453796 | 10/840938 | 20050286411 | US | 18-Nov-08 | 9-May-26 | 4-Jun-04 | Method And Apparatus For Designing Networks To Support Fast Restoration |
| Alchemy 14-14-10-30 (M) | Alchemy 14-14-10-30 (M)-US-NP | US8270301 | 11/025100 | 20060140116 | US | 18-Sep-12 | 8-May-27 | 29-Dec-04 | Delay Distributed Virtually-Concatenated Data Traffic |
| Alchemy 16-8 (M) | Alchemy 16-8 (M)-CN-NP | ZL200510135751.5 | 200510135751.5 | CN1798068A | CN | 5-May-10 | 29-Dec-25 | 29-Dec-05 | Method And Apparatus For Provisioning A Hop Limited Protection Pathway In A Network |
| Alchemy 16-8 (M) | Alchemy 16-8 (M)-EP-EPA | | 05257708.7 | EP1679837 | EP | | 15-Dec-25 | 15-Dec-05 | Method And Apparatus For Provisioning A Hop Limited Protection Pathway In A Network |
| Alchemy 16-8 (M) | Alchemy 16-8 (M)-IN-NP | | 1963/CHE/2005 | | IN | | 29-Dec-25 | 29-Dec-05 | Method And Apparatus For Provisioning A Hop Limited Protection Pathway In A Network |

PATENT
REEL: 044000 FRAME: 0214

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Alchemy 16-8 (M) | Alchemy 16-8 (M)-JP-NP | JP4864453 | 2005374501 | 2006191596 | JP | 18-Nov-11 | 27-Dec-25 | 27-Dec-05 | Method And Apparatus For Provisioning A Hop Limited Protection Pathway In A Network |
| Alchemy 16-8 (M) | Alchemy 16-8 (M)-US-NP | US7990846 | 11/027905 | 20060146733 | US | 2-Aug-11 | 7-Oct-29 | 30-Dec-04 | Method And Apparatus For Provisioning A Hop Limited Protection Pathway In A Network |
| Alchemy 17-3-19-12-35 (M) | Alchemy 17-3-19-12-35 (M)-US-NP | US7636309 | 11/169194 | 20060291392 | US | 22-Dec-09 | 25-Nov-27 | 28-Jun-05 | Multi-Path Routing Using Intra-Flow Splitting |
| Alchemy 19-4-36-1-11 (M) | Alchemy 19-4-36-1-11 (M)-US-NP | US7835271 | 11/321549 | 20070153674 | US | 16-Nov-10 | 22-May-28 | 29-Dec-05 | Signaling Protocol For P-Cycle Restoration |
| Alchemy 2-2-2-17 (M) | Alchemy 2-2-2-17 (M)-US-NP | US6842723 | 10/393306 | | US | 11-Jan-05 | 20-Mar-23 | 20-Mar-03 | Joint Placement And Configuration Of Cross-Connects And Add-Drop Multiplexers In An Optical Mesh Network |
| Alchemy 7-7-6-22 (M) | Alchemy 7-7-6-22 (M)-US-NP | US7466688 | 10/656497 | 20050063309 | US | 16-Dec-08 | 17-Mar-26 | 5-Sep-03 | Routing And Design In K-Shared Networks |
| Allain 1-6-19 (BJ) | Allain 1-6-19 (BJ)-US-NP | US4449259 | 08/885539 | | US | 10-Sep-02 | 30-Jun-17 | 30-Jun-97 | Communication Controller |
| Allen 1-1-1-2-4-1-1-1 (RL) | Allen 1-1-1-2-4-1-1-1 (RL)-US-NP | US6058490 | 09/063560 | | US | 2-May-00 | 21-Apr-18 | 21-Apr-98 | Method And Apparatus For Providing Scaleable Levels of Application Availability |
| Allen 2-3-4 (AB) | Allen 2-3-4 (AB)-US-NP | US6240398 | 09/226827 | | US | 29-May-01 | 7-Jan-19 | 7-Jan-99 | Product Classification Process For Optical Subassemblies |
| Allers 1-24 (JE) | Allers 1-24 (JE)-US-NP | US7058415 | 10/436730 | | US | 6-Jun-06 | 7-Jun-24 | 12-May-03 | System For Providing Unified Cellular And Wire-Line Service To A Dual Mode Handset |
| Allpress 14-6-2 (SA) | Allpress 14-6-2 (SA)-DE-EPA | EP1085677 | 00307633.8 | EP1085677 | DE | 11-Jul-07 | 4-Sep-20 | 4-Sep-00 | A Receiver Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 14-6-2 (SA) | Allpress 14-6-2 (SA)-FR-EPA | EP1085677 | 00307633.8 | EP1085677 | FR | 11-Jul-07 | 4-Sep-20 | 4-Sep-00 | A Receiver Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 14-6-2 (SA) | Allpress 14-6-2 (SA)-GB-EPA | EP1085677 | 00307633.8 | EP1085677 | GB | 11-Jul-07 | 4-Sep-20 | 4-Sep-00 | A Receiver Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 14-6-2 (SA) | Allpress 14-6-2 (SA)-US-NP | US6317410 | 09/395325 | | US | 13-Nov-01 | 13-Sep-19 | 13-Sep-99 | A Receiver Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 15-7-7-10-3 (SA) | Allpress 15-7-7-10-3 (SA)-KR-NP | KR608427 | 20000053298 | | KR | 26-Jul-06 | 8-Sep-20 | 8-Sep-00 | Transmitter Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 15-7-7-10-3 (SA) | Allpress 15-7-7-10-3 (SA)-US-NP | US6392988 | 09/394172 | | US | 21-May-02 | 13-Sep-19 | 13-Sep-99 | Transmitter Architecture Employing Space Time Spreading And Orthogonal Transmit Diversity Techniques |
| Allpress 3-2 (SA) | Allpress 3-2 (SA)-DE-EPA | EP0837565 | 97306779.6 | EP0837565 | DE | 27-Nov-02 | 2-Sep-17 | 2-Sep-97 | IS-95 Compatible Wideband Communication Scheme |
| Allpress 3-2 (SA) | Allpress 3-2 (SA)-FI-EPA | EP0837565 | 97306779.6 | EP0837565 | FI | 27-Nov-02 | 2-Sep-17 | 2-Sep-97 | IS-95 Compatible Wideband Communication Scheme |
| Allpress 3-2 (SA) | Allpress 3-2 (SA)-FR-EPA | EP0837565 | 97306779.6 | EP0837565 | FR | 27-Nov-02 | 2-Sep-17 | 2-Sep-97 | IS-95 Compatible Wideband Communication Scheme |
| Allpress 3-2 (SA) | Allpress 3-2 (SA)-GB-EPA | EP0837565 | 97306779.6 | EP0837565 | GB | 27-Nov-02 | 2-Sep-17 | 2-Sep-97 | IS-95 Compatible Wideband Communication Scheme |
| Allpress 3-2 (SA) | Allpress 3-2 (SA)-SE-EPA | EP0837565 | 97306779.6 | EP0837565 | SE | 27-Nov-02 | 2-Sep-17 | 2-Sep-97 | IS-95 Compatible Wideband Communication Scheme |
| Allpress 3-4-4 (SA) | Allpress 3-4-4 (SA)-US-NP | US6195537 | 08/938404 | | US | 27-Feb-01 | 25-Sep-17 | 25-Sep-97 | A Method And Apparatus For Strong Signal Suppression In Multi-Carrier Signals |
| Allpress 7-4-4-1-1 (SA) | Allpress 7-4-4-1-1 (SA)-JP-NP | JP3481488 | 56347/1999 | 2000004208 | JP | 10-Oct-03 | 4-Mar-19 | 4-Mar-99 | Time Division Multiple Access Communication System |
| Allpress 7-4-4-1-1 (SA) | Allpress 7-4-4-1-1 (SA)-KR-NP | KR354941 | 19990007099 | | KR | 18-Sep-02 | 4-Mar-19 | 4-Mar-99 | Time Division Multiple Access Communication System |
| Allpress 7-4-4-1-1 (SA) | Allpress 7-4-4-1-1 (SA)-TW-NP | TWNI-122456 | 88102937 | 408538 | TW | 11-Oct-00 | 26-Feb-19 | 26-Feb-99 | Time Division Multiple Access Communication System |
| Allpress 7-4-4-1-1 (SA) | Allpress 7-4-4-1-1 (SA)-US-NP | US6744778 | 09/262531 | | US | 1-Jun-04 | 4-Mar-19 | 4-Mar-99 | Time Division Multiple Access Communication System |
| Al-Rawi 1-1-6 (HB) | Al-Rawi 1-1-6 (HB)-US-NP | US6445360 | 09/805081 | 20020000947 | US | 3-Sep-02 | 13-Mar-21 | 13-Mar-01 | Antenna Structure For Fixed Wireless System |
| Al-Salameh 4-5-3-1 (DY) | Al-Salameh 4-5-3-1 (DY)-US-NP | US6075629 | 09/014174 | | US | 13-Jun-00 | 27-Jan-18 | 27-Jan-98 | Optical Protection Switch Employing An Interference Filter |
| Al-Salameh 8 (DY) | Al-Salameh 8 (DY)-US-NP | US6414771 | 09/067233 | 20010040711 | US | 2-Jul-02 | 27-Apr-18 | 27-Apr-98 | Optical Transmission System Including Optical Restoration |
| Al-Salameh 8 (DY) | Al-Salameh 8 (DY)-US-NP | US6262820 | 09/115558 | | US | 17-Jul-01 | 15-Jul-18 | 15-Jul-98 | Optical Transmission System Including Optical Restoration |
| Alur 2-4 (R) | Alur 2-4 (R)-US-NP | US6324496 | 09/099372 | | US | 27-Nov-01 | 18-Jun-18 | 18-Jun-98 | Model Checking Of Hierarchical State Machines |
| Alur 3-6 (R) | Alur 3-6 (R)-US-NP | US6516306 | 09/375657 | | US | 4-Feb-03 | 17-Aug-19 | 17-Aug-99 | Model Checking Of Message Flow Diagrams |
| Alvarez 2-4-3 (TL) | Alvarez 2-4-3 (TL)-US-NP | US7321557 | 09/699773 | | US | 22-Jan-08 | 5-Apr-23 | 30-Oct-00 | Dynamic Latency Assignment Methodology For Bandwidth Optimization Of Packet Flows |
| Aman 4-32-1-4-5 (AK) | Aman 4-32-1-4-5 (AK)-US-NP | US6192088 | 09/052455 | | US | 20-Feb-01 | 31-Mar-18 | 31-Mar-98 | Carrier Recovery System |
| Aman 6-1 (AK) | Aman 6-1 (AK)-US-NP | US6178530 | 09/065854 | | US | 23-Jan-01 | 24-Apr-18 | 24-Apr-98 | Addressing Scheme For Convolutional Interleaver/De-Interleaver |
| Amir 17-5-1-9-2-5 (I) | Amir 17-5-1-9-2-5 (I)-US-NP | US6137116 | 09/063795 | | US | 24-Oct-00 | 21-Apr-18 | 21-Apr-98 | Optical Probe For Scanning Surfaces within Constricted Spaces |
| Amir 20-10-2 (I) | Amir 20-10-2 (I)-US-NP | US6512800 | 09/267280 | | US | 28-Jan-03 | 12-Mar-19 | 12-Mar-99 | Method And System For Correcting Phase And Amplitude Imbalances Of A Quadrature Modulated RF Signal |
| Ammicht 3-1-14 (E) | Ammicht 3-1-14 (E)-US-NP | US6788820 | 09/432749 | 20030190082 | US | 7-Sep-04 | 3-Nov-19 | 3-Nov-99 | Method And Apparatus For Wavelet-Based Image Compression |
| Ammicht 4-2-15 (E) | Ammicht 4-2-15 (E)-US-NP | US6549673 | 09/429467 | | US | 15-Apr-03 | 28-Oct-19 | 28-Oct-99 | Wavelet-Based Compression Of Images For Storage, Transmission And Reconstruction Using Hierarchical Subband Decomposition |
| Amundson 3-3-5-17 (KR) | Amundson 3-3-5-17 (KR)-US-NP | US6285812 | 09/118198 | | US | 4-Sep-01 | 17-Jul-18 | 17-Jul-98 | Switchable And Reconfigurable Optical Grating Devices And Methods for Making Them |
| An 1 (Y) | An 1 (Y)-US-NP | US7139578 | 10/104293 | 20040203832 | US | 21-Nov-06 | 4-Apr-23 | 22-Mar-02 | Method For Managing Wireless Assets In A Coverage Area |
| Anand 1-16-15 (R) | Anand 1-16-15 (R)-US-NP | US6681365 | 09/680708 | | US | 20-Jan-04 | 6-Oct-20 | 6-Oct-00 | Method And Apparatus For Providing Channel Error Protection For A Source Coded Bit Stream |
| Anderlind 2-6 (EE) | Anderlind 2-6 (EE)-KR-NP | KR442926 | 20000025566 | | KR | 23-Jul-04 | 13-May-20 | 13-May-00 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data In A Low Signal to Noise Ratio Environment |
| Anderlind 2-6 (EE) | Anderlind 2-6 (EE)-JP-NP | JP3712593 | 2000144215 | 2001024516 | JP | 26-Aug-05 | 17-May-20 | 17-May-00 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data In A Low Signal to Noise Ratio Environment |

PATENT
REEL: 044000 FRAME: 0215

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Anderlind 2-6 (EE) | Anderlind 2-6 (EE)-US-NP | US6563879 | 09/312711 | | US | 13-May-03 | 17-May-19 | 17-May-99 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data In A Low Signal to Noise Ratio Environment |
| Anderlind 2-6 (EE) | Anderlind 4-9 (EE)-US-DIV | US6697435 | 10/101697 | | US | 24-Feb-04 | 27-Jul-19 | 21-Mar-02 | Method And Apparatus For Enabling Transmission Of Variable Length Encoded Data In A Low Signal to Noise Ratio Environment |
| Andersen 1-53-14 (BA) | Andersen 1-53-14 (BA)-US-NP | US6236497 | 09/201454 | | US | 22-May-01 | 30-Nov-18 | 30-Nov-98 | Direct Free-Space Pump-Signal Mixing for EDFA |
| Andersen 2 (BA) | Andersen 2 (BA)-US-NP | US6190055 | 09/199546 | | US | 20-Feb-01 | 25-Nov-18 | 25-Nov-98 | Reducing Stress In Optical Fibers |
| Andersen 2 (JA) | Andersen 2 (JA)-US-NP | US6106036 | 09/371513 | | US | 6-Mar-01 | 10-Aug-19 | 10-Aug-99 | Torque-Limited Key |
| Andres 1-3 (JL) | Andres 1-3 (JL)-US-NP | US6950291 | 09/450934 | | US | 27-Sep-05 | 29-Nov-19 | 29-Nov-99 | Electromagnetic Interference Shielding For Small Magnetic Devices |
| Andrews 11-14-1 (MR) | Andrews 11-14-1 (MR)-US-NP | US6809693 | 10/306811 | | US | 26-Oct-04 | 27-Nov-22 | 27-Nov-02 | Compact Antennas Having Directed Beams and Potentially More Than One Degree of Freedom Per Concentration Region |
| Andrews 11-8 (DM) | Andrews 11-8 (DM)-US-NP | US7174180 | 10/895743 | 20060019662 | US | 6-Feb-07 | 29-Jan-25 | 21-Jul-04 | Methods And Apparatus For Transmission Scheduling In Wireless Networks |
| Andrews 1-7 (MR) | Andrews 1-7 (MR)-US-NP | US6195064 | 09/379151 | | US | 27-Feb-01 | 23-Aug-19 | 23-Aug-99 | Communication Employing Triply-Polarized Transmissions |
| Andrews 1-7 (MR) | Andrews 2-8-20 (MR)-US-CIP | US6317098 | 09/477972 | | US | 13-Nov-01 | 23-Aug-19 | 5-Jan-00 | Communication Employing Triply-Polarized Transmissions |
| Andrews 3-2 (DM) | Andrews 3-2 (DM)-US-NP | US6363334 | 09/255945 | | US | 26-Mar-02 | 23-Feb-19 | 23-Feb-99 | Linear Programming Method Of Network Design For Carrying Traffic From Endnodes To A core Network At Least Cost |
| Andrews 6-5-1 (MW) | Andrews 6-5-1 (MW)-US-NP | US6501473 | 09/271728 | | US | 31-Dec-02 | 18-Mar-19 | 18-Mar-99 | Method And System For Theory Of Constraints Buffer Graphing, Tracking and Management |
| Andruska 12-2 (DL) | Andruska 12-2 (DL)-US-NP | US5937035 | 08/929022 | | US | 10-Aug-99 | 15-Sep-17 | 15-Sep-97 | Interswitch Telephone Status Monitoring |
| Andruska 13-10 (DL) | Andruska 13-10 (DL)-US-NP | US6408066 | 09/461885 | | US | 18-Jun-02 | 15-Dec-19 | 15-Dec-99 | ADC Skill-Based Routing |
| Andruska 16 (DL) | Andruska 16 (DL)-DE-EPA | EP1562302 | 05250274.7 | EP1562302 | DE | 19-Aug-09 | 20-Jan-25 | 20-Jan-05 | Shared Wireline Code Division Multiple Access |
| Andruska 16 (DL) | Andruska 16 (DL)-FR-EPA | EP1562302 | 05250274.7 | EP1562302 | FR | 19-Aug-09 | 20-Jan-25 | 20-Jan-05 | Shared Wireline Code Division Multiple Access |
| Andruska 16 (DL) | Andruska 16 (DL)-GB-EPA | EP1562302 | 05250274.7 | EP1562302 | GB | 19-Aug-09 | 20-Jan-25 | 20-Jan-05 | Shared Wireline Code Division Multiple Access |
| Andruska 16 (DL) | Andruska 16 (DL)-US-NP | US7346070 | 10/772956 | 20050174957 | US | 18-Mar-08 | 26-Apr-26 | 5-Feb-04 | Shared Wireline Code Division Multiple Access |
| Andry 2-3-1-5-6 (SC) | Andry 2-3-1-5-6 (SC)-US-NP | US6392160 | 09/200092 | | US | 21-May-02 | 25-Nov-18 | 25-Nov-98 | Backplane For Radio Frequency Signals |
| Antosik 1-4-1-5 (R) | Antosik 1-4-1-5 (R)-CN-NP | ZL01132801.0 | 01132801.0 | CN1344077A | CN | 7-Nov-07 | 7-Sep-21 | 7-Sep-01 | Timing Circuitry For Muxing/Demuxing Of Optical Communication Signals |
| Antosik 1-4-1-5 (R) | Antosik 1-4-1-5 (R)-DE-EPA | EP1187383 | 01306899.4 | EP1187383 | DE | 21-May-03 | 14-Aug-21 | 14-Aug-01 | Timing Circuitry For Muxing/Demuxing Of Optical Communication Signals |
| Antosik 1-4-1-5 (R) | Antosik 1-4-1-5 (R)-FR-EPA | EP1187383 | 01306899.4 | EP1187383 | FR | 21-May-03 | 14-Aug-21 | 14-Aug-01 | Timing Circuitry For Muxing/Demuxing Of Optical Communication Signals |
| Antosik 1-4-1-5 (R) | Antosik 1-4-1-5 (R)-JP-NP | JP4652635 | 2001271176 | 2002152164 | JP | 24-Dec-10 | 7-Sep-21 | 7-Sep-01 | Timing Circuitry For Muxing/Demuxing Of Optical Communication Signals |
| Antosik 1-4-1-5 (R) | Antosik 1-4-1-5 (R)-US-NP | US6792005 | 09/658516 | | US | 14-Sep-04 | 8-Sep-20 | 8-Sep-00 | Timing Circuitry For Muxing/Demuxing Of Optical Communication Signals |
| Antosik 2-1-2-6-1 (R) | Antosik 2-1-2-6-1 (R)-CN-NP | ZL01132600.X | 01132600.X | CN1345142A | CN | 2-Apr-08 | 7-Sep-21 | 7-Sep-01 | Circuitry For Mixed-Rate Optical Communication Networks |
| Antosik 2-1-2-6-1 (R) | Antosik 2-1-2-6-1 (R)-DE-EPA | EP1198087 | 01306896.0 | EP1198087 | DE | 6-May-04 | 14-Aug-21 | 14-Aug-01 | Circuitry For Mixed-Rate Optical Communication Networks |
| Antosik 2-1-2-6-1 (R) | Antosik 2-1-2-6-1 (R)-FR-EPA | EP1198087 | 01306896.0 | EP1198087 | FR | 6-May-04 | 14-Aug-21 | 14-Aug-01 | Circuitry For Mixed-Rate Optical Communication Networks |
| Antosik 2-1-2-6-1 (R) | Antosik 2-1-2-6-1 (R)-JP-NP | JP4652636 | 2001271371 | | JP | 24-Dec-10 | 7-Sep-21 | 7-Sep-01 | Circuitry For Mixed-Rate Optical Communication Networks |
| Antosik 2-1-2-6-1 (R) | Antosik 2-1-2-6-1 (R)-US-NP | US6822975 | 09/658515 | | US | 23-Nov-04 | 8-Sep-20 | 8-Sep-00 | Circuitry For Mixed-Rate Optical Communication Networks |
| Anupam 10-6-12-4 (V) | Anupam 10-6-12-4 (V)-US-NP | US6535912 | 09/387571 | | US | 18-Mar-03 | 23-Aug-19 | 31-Aug-99 | Method For Creating And Playing Back A Smart Bookmark That Automatically Retrieves A Requested Web Page Through A Plurality Of Intermediate Web Pages |
| Anupam 6-16-3 (V) | Anupam 6-16-3 (V)-US-NP | US6353851 | 09/221067 | | US | 5-Mar-02 | 28-Dec-18 | 28-Dec-98 | Method And Apparatus For Sharing Asymmetric Information And Services In Simultaneously Viewed Documents On A Communication System |
| Anupam 9-19-3-1 (V) | Anupam 14-20-4-2 (V)-US-CNT | US6687739 | 10/075798 | | US | 3-Feb-04 | 16-Jul-19 | 13-Feb-02 | Methods And Apparatus For Enabling Shared Web-Based Interaction In Stateful Servers |
| Aquino 3-1-1-1 (MK) | Aquino 3-1-1-1 (MK)-US-NP | US6389131 | 09/161966 | | US | 14-May-02 | 28-Sep-18 | 28-Sep-98 | Enhanced Initiate Call Attempt Process |
| Aravamudan 11-1 (M) | Aravamudan 11-1 (M)-US-NP | US6567398 | 09/092495 | | US | 20-May-03 | 5-Jun-18 | 5-Jun-98 | Distributed Call System |
| Aravamudan 8-5 (M) | Aravamudan 8-5 (M)-US-NP | US6021208 | 09/027708 | | US | 21-Dec-99 | 23-Feb-18 | 23-Feb-98 | Method for Network Address Translation |
| Arboleda 1-1-1-5-4S (CR) | Arboleda 1-1-1-5-4S (CR)-US-NP | US7468973 | 11/482624 | 20080112389 | US | 23-Dec-08 | 30-Aug-26 | 7-Jul-06 | Switch Data Transform To IMS Process |
| Ardis 1-1-1 (MA) | Ardis 1-1-1 (MA)-US-NP | US6591373 | 09/461886 | | US | 8-Jul-03 | 15-Dec-19 | 15-Dec-99 | Uniform Configuration Controller For Replicated Component Systems |
| Armitage 1-1-1 (GJ) | Armitage 1-1-1 (GJ)-US-NP | US6374303 | 09/190307 | | US | 16-Apr-02 | 12-Nov-18 | 12-Nov-98 | Explicit Route And Multicast Tree Setup Using Label Distribution |
| Armitage 2 (GJ) | Armitage 2 (GJ)-US-NP | US7650424 | 09/824960 | 20020026525 | US | 19-Jan-10 | 23-Dec-20 | 3-Apr-01 | Supporting Mobile Hosts On An Internet Protocol Network |
| Arney 10-18-4 (S) | Arney 10-18-4 (S)-US-NP | US8915957 | 10/758064 | 20050203613 | US | 23-Dec-14 | 17-Aug-29 | 11-Mar-04 | Drug Delivery Stent |
| Arney 4-6-1 (S) | Arney 4-6-1 (S)-US-NP | US6101291 | 09/022327 | | US | 8-Aug-00 | 11-Feb-18 | 11-Feb-98 | Improved Platen-Based Image-Acquisition Apparatus Having Preview Feature |
| Arney 4-6-1 (S) | Arney 7-10-2 (S)-US-DIV | US6298172 | 09/430550 | | US | 2-Oct-01 | 11-Feb-18 | 29-Oct-99 | Method For Performing Image-Acquisition with Preview of Image to be Transferred |
| Arunachalam 3-2 (S) | Arunachalam 3-2 (S)-US-NP | US6411653 | 09/356261 | | US | 25-Jun-02 | 16-Jul-19 | 16-Jul-99 | Cascaded Polyphase DFT-Filter Bank For A Wireless Telecommunications System |
| Ascend 10 | Ascend 10 (J)-US-NP | US5953314 | 08/919828 | | US | 14-Sep-99 | 28-Aug-17 | 28-Aug-97 | Control Processor Switchover for a Telecommunications Switch |
| Ascend 11 | Ascend 11 (J)-US-NP | US6078595 | 08/920250 | | US | 20-Jun-00 | 27-Aug-17 | 27-Aug-97 | Timing Synchronization and Switchover in a Network Switch |
| Ascend 14 | Ascend 14 (J)-US-NP | US6013300 | 08/919825 | | US | 18-Jan-00 | 28-Aug-17 | 28-Aug-97 | Electronic Interconnection Method and Apparatus for Minimizing Propagation Delays |
| Ascend 2S | Ascend 2S (J)-US-NP | US6553002 | 08/921189 | | US | 22-Apr-03 | 29-Aug-17 | 29-Aug-97 | Apparatus and Method for Routing Data Packets Through a Communication Network |
| Ascend 29 | Ascend 29 (J)-US-NP | US6711153 | 09/459441 | | US | 23-Mar-04 | 13-Dec-19 | 13-Dec-99 | Route Lookup Engine |

PATENT
REEL: 044000 FRAME: 0216

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Ascend 29 | Ascend 29 ()-JP-DIV | JP4542539 | 2006319441 | 2007110745 | JP | 2-Jul-10 | 13-Dec-19 | 13-Dec-00 | Route Lookup Engine |
| Ascend 6 | Ascend 6 ()-US-NP | US6008995 | 08/924473 | | US | 28-Dec-99 | 15-Aug-17 | 19-Aug-97 | Card Cage Accomodating PC Cards of Different Size |
| Ascend 7 | Ascend 7 ()-US-NP | US5987520 | 09/008224 | | US | 16-Nov-99 | 16-Jan-18 | 16-Jan-98 | Closed User Group Processing Decision for Efficient Call Security Validation |
| Ascend 8 | Ascend 3S ()-US-CNT | US6967955 | 09/534737 | | US | 22-Nov-05 | 7-May-18 | 27-Mar-00 | Virtual Path Merging In a Multipoint-to-Point Network Tunneling Protocol |
| Asghar 1-9-1-1-4-1-9-37-1-1 (N) | Asghar 1-9-1-1-4-1-9-37-1-1 (N)-US-NP | US8045453 | 11/139692 | 20060159021 | US | 25-Oct-11 | 8-Oct-29 | 31-May-05 | Methods And Systems For Alleviating Congestion In A-1 Connection-Oriented Data Network |
| Ashby 4 (KB) | Ashby 4 (KB)-US-NP | US6029060 | 08/895065 | | US | 22-Feb-00 | 16-Jul-17 | 16-Jul-97 | Mixer With Current Mirror Load |
| Ashikhmin 1 (A) | Ashikhmin 1 (A)-US-NP | US6990626 | 10/112574 | 20030188250 | US | 24-Jan-06 | 13-Oct-23 | 29-Mar-02 | Method And Apparatus For MAP Decoding Of First-Order Reed Muller Codes And Related Error Correction Codes |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-CN-PCT | ZL200980137264.9 | 200980137264.9 | 102160346 | CN | 24-Sep-14 | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-DE-EPT | EP2332300 | 09789302.8 | EP2332300 | DE | 8-Feb-12 | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-FR-EPT | EP2332300 | 09789302.8 | EP2332300 | FR | 8-Feb-12 | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-GB-EPT | EP2332300 | 09789302.8 | EP2332300 | GB | 8-Feb-12 | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-IN-PCT | | 1942/CHENP/2011 | 1942/CHENP/2011 | IN | | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-KR-PCT | KR101226045 | 20117006412 | | KR | 18-Jan-13 | 14-Sep-29 | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-US-NP | US8107550 | 12/232737 | 20100074356 | US | 31-Jan-12 | 20-Jul-30 | 23-Sep-08 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 27-3-19 (A) | Ashikhmin 27-3-19 (A)-US-NP | US8140070 | 12/328064 | 20100203912 | US | 20-Mar-12 | 16-May-30 | 6-Feb-09 | Methods For Reducing Inter-Cell Interference By Precoding Signals For Transmission In Wireless MIMO System |
| Ashikhmin 4-1 (A) | Ashikhmin 4-1 (A)-US-NP | US7168028 | 10/285365 | 20040088645 | US | 23-Jan-07 | 13-Aug-24 | 31-Oct-02 | Method And Apparatus For Map Decoding Of Binary Hamming Codes And Related Error Correction Codes |
| Ashikhmin 7-27 (A) | Ashikhmin 7-27 (A)-US-NP | US9094144 | 10/835085 | 20050243895 | US | 28-Jul-15 | 19-Nov-27 | 29-Apr-04 | Methods And Apparatus For Code Division Multiple Access Communication Using Code Book That Provides Reduced Peak-To-Average Power Ratio |
| Ashikhmin 7-27 (A) | Ashikhmin 7-27 (A)-JP-NP | JP5313428 | 2005131542 | 2005318631 | JP | 12-Jul-13 | 28-Apr-25 | 28-Apr-05 | Methods And Apparatus For Code Division Multiple Access Communication Using Code Book That Provides Reduced Peak-To-Average Power Ratio |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-JP-NP | JP5289672 | 2005272988 | 2006101508 | JP | 14-Jun-13 | 21-Sep-25 | 21-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-CN-NP | ZL200510106880.1 | 200510106880.1 | CN1756102A | CN | 16-Mar-11 | 26-Sep-25 | 26-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-DE-EPA | EP1641135 | 05255924.2 | EP1641135 | DE | 16-Jul-14 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-FR-EPA | EP1641135 | 05255924.2 | EP1641135 | FR | 16-Jul-14 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-GB-EPA | EP1641135 | 05255924.2 | EP1641135 | GB | 16-Jul-14 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-IN-NP | IN260980 | 1357/CHE/2005 | | IN | 29-May-14 | 26-Sep-25 | 26-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-KR-NP | KR101211940 | 20050089488 | | KR | 7-Dec-12 | 26-Sep-25 | 26-Sep-05 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Ashikhmin 8-6 (A) | Ashikhmin 8-6 (A)-US-NP | US7660568 | 10/950725 | 20060068714 | US | 9-Feb-10 | 22-Mar-28 | 27-Sep-04 | Method And Apparatus For Generating A Channel Estimate Using A Non-Pilot Portion Of A Signal |
| Atkinson 5-51-31-2 (GW) | Atkinson 5-51-31-2 (GW)-US-NP | US8309098 | 11/414126 | 20070253341 | US | 13-Aug-13 | 6-Dec-29 | 28-Apr-06 | Method And Apparatus For Identifying Network Connectivity Changes In Dynamic Networks |
| August 17-43-21 (KG) | August 17-43-21 (KG)-US-NP | US6389055 | 09/050737 | | US | 14-May-02 | 30-Mar-18 | 30-Mar-98 | Integrating Digital Data With Perceptible Signals |
| August 25-1-7-8-1-2-2-4 (KG) | August 25-1-7-8-1-2-2-4 (KG)-US-NP | US7149690 | 09/392844 | 20030028378 | US | 12-Dec-06 | 9-Sep-19 | 9-Sep-99 | Method And Apparatus For Interactive Language Instruction |
| Aukia 1-9-14-14-7 (P) | Aukia 1-9-14-14-7 (P)-US-NP | US6394268 | 09/266622 | | US | 15-Jul-03 | 11-Mar-19 | 11-Mar-99 | Adaptive Routing System And Method For QOS Packet Networks |
| Avidor 5-1 (D) | Avidor 5-1 (D)-US-NP | US6127972 | 09/069325 | | US | 3-Oct-00 | 29-Apr-18 | 29-Apr-98 | Technique For Wireless Communications Using A Multi-Sector Antenna Arrangement |
| Avidor 7-2-1 (D) | Avidor 7-2-1 (D)-US-NP | US6654612 | 09/607499 | | US | 25-Nov-03 | 30-Jun-20 | 30-Jun-00 | Distributed Channel Assignment Method |
| Axenfeld 1 (RR) | Axenfeld 1 (RR)-US-NP | US5991886 | 08/929710 | | US | 23-Nov-99 | 15-Sep-17 | 15-Sep-97 | Portable Electronic Device Having A Travel Mode For Use When Demonstrating Operability Of The Device To Security Personnel |
| Axenfeld 1 (RR) | Axenfeld 2 (RR)-US-CNT | US6269448 | 09/416515 | | US | 31-Jul-01 | 15-Sep-17 | 8-Oct-99 | Portable Electronic Device Having A Travel Mode For Use When Demonstrating Operability Of The Device To Security Personnel |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-CN-NP | ZL200810161131.2 | 200810161131.2 | 101374347 | CN | 25-Jun-14 | 13-Aug-28 | 13-Aug-08 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-DE-EPA | EP2026610 | 07291011.0 | EP2026610 | DE | 26-Feb-14 | 14-Aug-27 | 14-Aug-07 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-FR-EPA | EP2026610 | 07291011.0 | EP2026610 | FR | 26-Feb-14 | 14-Aug-27 | 14-Aug-07 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-GB-EPA | EP2026610 | 07291011.0 | EP2026610 | GB | 26-Feb-14 | 14-Aug-27 | 14-Aug-07 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-IN-PCT | | 762/CHENP/2010 | 762/CHENP/2010 | IN | | 21-Jul-28 | 21-Jul-08 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |

PATENT
REEL: 044000 FRAME: 0217

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-KR-PCT | KR101462064 | 20107003269 | | KR | 10-Nov-14 | 21-Jul-28 | 21-Jul-08 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aydin 1-1-1-1-1-1-41 (O) | Aydin 1-1-1-1-1-1-41 (O)-US-NP | US8054806 | 12/221904 | 20090046578 | US | 8-Nov-11 | 20-Aug-28 | 7-Aug-08 | Method And Apparatus For Radio Link Failure Recovery In A Wireless Communications Network |
| Aykin 1 (T) | Aykin 1 (T)-US-NP | US6316301 | 09/304294 | | US | 4-Feb-03 | 3-May-19 | 3-May-99 | Order-Based Material Management System |
| Aytur 2-8 (TS) | Aytur 2-8 (TS)-US-NP | US7095994 | 10/305584 | | US | 22-Aug-06 | 20-Feb-24 | 27-Nov-02 | Method And Apparatus For Dynamic Biasing Of Baseband Circuitry In A Communication System Receiver |
| Aytur 3-9 (TS) | Aytur 3-9 (TS)-US-NP | US7206557 | 10/338198 | 20040132424 | US | 17-Apr-07 | 16-May-24 | 8-Jan-03 | Method And Apparatus For Suppressing Local Oscillator Leakage In A Wireless Transmitter |
| Azadet 10-2 (K) | Azadet 10-2 (K)-US-NP | US6999521 | 09/471920 | | US | 14-Feb-06 | 23-Dec-19 | 23-Dec-99 | Method And Apparatus For Shortening The Critical Path Of Reduced Complexity Sequence Estimation Techniques |
| Azar 24 (K) | Azar 24 (K)-US-NP | US6538885 | 09/662995 | | US | 25-Mar-03 | 15-Sep-20 | 15-Sep-00 | Electronic Circuit Cooling With Impingement Plate |
| Azar 27 (K) | Azar 27 (K)-US-NP | US6452799 | 09/662423 | | US | 17-Sep-02 | 15-Sep-20 | 15-Sep-00 | Integrated Circuit Cooling Apparatus |
| Baais 12-14 (KA) | Baais 12-14 (KA)-US-NP | US6813347 | 09/828985 | 20020146107 | US | 2-Nov-04 | 10-Apr-21 | 10-Apr-01 | Selective Call Waiting |
| Bachl 2-6-2 (R) | Bachl 2-6-2 (R)-KR-NP | KR501617 | 20020029503 | | KR | 6-Jul-05 | 28-May-22 | 28-May-02 | A method For Improving Receivers For The 3GPP Standard By Employing Coded Control-Symbols As Additional Pilot Symbols |
| Bachl 2-6-2 (R) | Bachl 2-6-2 (R)-JP-NP | JP4017917 | 2002147977 | | JP | 28-Sep-07 | 22-May-22 | 22-May-02 | A method For Improving Receivers For The 3GPP Standard By Employing Coded Control-Symbols As Additional Pilot Symbols |
| Bachl 8-28-24-12 (RW) | Bachl 8-28-24-12 (RW)-CN-PCT | ZL200680030327.7 | 200680030327.7 | CN101278587A | CN | 24-Sep-14 | 16-Aug-26 | 16-Aug-06 | Method For Reducing Discarded Slots And Frames In A Wireless Communications System |
| Bachl 8-28-24-12 (RW) | Bachl 8-28-24-12 (RW)-EP-EPT | | 06789770.2 | EP1917826 | EP | | 16-Aug-26 | 16-Aug-06 | Method For Reducing Discarded Slots And Frames In A Wireless Communications System |
| Bachl 8-28-24-12 (RW) | Bachl 8-28-24-12 (RW)-JP-PCT | JP4847529 | 2008527979 | 2009506637 | JP | 21-Oct-11 | 16-Aug-26 | 16-Aug-06 | Method For Reducing Discarded Slots And Frames In A Wireless Communications System |
| Bachl 8-28-24-12 (RW) | Bachl 8-28-24-12 (RW)-US-NP | US7558229 | 11/212131 | 20070076644 | US | 7-Jul-09 | 28-Aug-25 | 25-Aug-05 | Method For Reducing Discarded Slots And Frames In A Wireless Communications System |
| Baeyens 4-65-10 (YL) | Baeyens 4-65-10 (YL)-US-NP | US8081050 | 12/392924 | 20100214040 | US | 20-Dec-11 | 29-Dec-29 | 25-Feb-09 | Multilayer Planar Tunable Filter |
| Bagga 1-1-1-1-1-1-1-3-1 (YS) | Bagga 1-1-1-1-1-1-1-3-1 (YS)-US-NP | US7197546 | 09/520133 | | US | 27-Mar-07 | 7-Mar-20 | 7-Mar-00 | Inter-Domain Network Management System For Multi-Layer Networks |
| Bailey 1-4-1-5-11-1-2-1 (LJ) | Bailey 1-4-1-5-11-1-2-1 (LJ)-US-NP | US7936675 | 11/565772 | 20080130501 | US | 3-May-11 | 13-Mar-28 | 1-Dec-06 | Bandwidth Packing Rate Controller For Optimizing Resource Utilization |
| Bair 5-10-18 (HE) | Bair 5-10-18 (HE)-US-NP | US6016696 | 09/162486 | | US | 25-Jan-00 | 25-Sep-18 | 25-Sep-98 | Method For Determining Volume Changes In Viscous Liquids |
| Baker 23-2 (AD) | Baker 23-2 (AD)-US-NP | US7099333 | 09/800684 | 20020172220 | US | 29-Aug-06 | 5-Aug-23 | 7-Mar-01 | Automatic Protocol Version Detection And Call Processing Reconfiguration In A Communication System |
| Baker 26 (AD) | Baker 26 (AD)-US-NP | US7269177 | 10/298704 | 20040095946 | US | 11-Sep-07 | 4-Oct-25 | 18-Nov-02 | Logical Star Topologies For Non-Star Networks |
| Baker 4-2-5 (TW) | Baker 4-2-5 (TW)-US-NP | US6163563 | 08/997715 | | US | 19-Dec-00 | 23-Dec-17 | 23-Dec-97 | Digital Communication System For High-Speed Complex Correlation |
| Baker 5-3-2 (TW) | Baker 5-3-2 (TW)-US-NP | US6266531 | 09/108429 | | US | 24-Jul-01 | 1-Jul-18 | 1-Jul-98 | A Device For Generating Multiple Spreading Sequences In Reverse High Speed Data Channels |
| Baker 8-1 (BS) | Baker 8-1 (BS)-US-NP | US6282698 | 09/205813 | | US | 28-Aug-01 | 4-Dec-18 | 4-Dec-98 | Method For Detecting Similarities In Java Sources From Bytecodes |
| Balachandran 15-43 (K) | Balachandran 15-43 (K)-US-NP | US7020185 | 09/724231 | | US | 28-Mar-06 | 5-Jun-22 | 28-Nov-00 | Method And Apparatus For Determining Channel Conditions In A Communication System |
| Balachandran 21-1-3-12 (K) | Balachandran 21-1-3-12 (K)-US-NP | US7054346 | 09/850124 | 20020164990 | US | 30-May-06 | 27-Aug-23 | 7-May-01 | Enhanced Frequency Hopping In A Wireless System |
| Balachandran 22-2-1-2 (K) | Balachandran 22-2-1-2 (K)-US-NP | US7082153 | 10/251954 | 20040057501 | US | 25-Jul-06 | 29-Sep-24 | 23-Sep-02 | Variable Spacing Pulse Position Modulation For Ultra-Wideband Communication Links |
| Balachandran 26-24-25-13 (K) | Balachandran 26-24-25-13 (K)-US-NP | US7304971 | 10/285413 | 20040085934 | US | 4-Dec-07 | 23-Aug-25 | 1-Nov-02 | Flexible Transmission Method For Wireless Communications |
| Balachandran 3-10-2-25 (K) | Balachandran 3-10-2-25 (K)-IN-NP | | 241/MAS/99 | | IN | | 25-Feb-19 | 25-Feb-99 | System And Method For Measuring Channel Quality Information In A Communication System |
| Balachandran 3-10-2-25 (K) | Balachandran 3-10-2-25 (K)-US-NP | US6215827 | 09/044636 | | US | 10-Apr-01 | 19-Mar-18 | 19-Mar-98 | System And Method For Measuring Channel Quality Information In A Communication System |
| Balachandran 32-17-29-5-2 (K) | Balachandran 32-17-29-5-2 (K)-US-NP | US7734805 | 10/413401 | 20040210619 | US | 8-Jun-10 | 24-Aug-26 | 15-Apr-03 | Method For Scheduling Transmission In Communication Systems |
| Balachandran 33-6-13 (K) | Balachandran 33-6-13 (K)-US-NP | US7356561 | 10/426691 | 20040230638 | US | 8-Apr-08 | 19-Jun-25 | 1-May-03 | Adaptive Sleeping And Awakening Protocol For An Energy-Efficient ADHOC Network |
| Balachandran 38-22-35-12 (K) | Balachandran 38-22-35-12 (K)-US-NP | US7372823 | 10/805701 | 20050207365 | US | 13-May-08 | 9-Dec-25 | 22-Mar-04 | Method Of Transmitting Broadcast-Multicast Services Parameters Messages In A Wireless Communications System |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-CN-PCT | ZL200980136620.5 | 200980136620.5 | 102160446 | CN | 23-Sep-15 | 3-Sep-29 | 3-Sep-09 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-EP-EPT | | 09789257.4 | EP2335445 | EP | | 3-Sep-29 | 3-Sep-09 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-KR-PCT | KR101176377 | 20117006102 | | KR | 17-Aug-12 | 3-Sep-29 | 3-Sep-09 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Balachandran 6-1-2-2-11-1 (K) | Balachandran 6-1-2-2-11-1 (K)-US-NP | US6532222 | 09/186765 | | US | 11-Mar-03 | 5-Nov-18 | 5-Nov-98 | Apparatus And Methods For Improving The Assignment Of Parallel DemodulatorsTo Multipaths Of Wireless Signals |
| Baldwin 4-17-2-27 (KW) | Baldwin 4-17-2-27 (KW)-US-NP | US7439096 | 09/789397 | 20020155729 | US | 21-Oct-08 | 20-Jun-22 | 21-Feb-01 | Semiconductor Device Encapsulation |
| Baldwin 4-2-53-5 (MS) | Baldwin 4-2-53-5 (MS)-US-NP | US7103635 | 09/770135 | 20020004820 | US | 5-Sep-06 | 4-Mar-23 | 26-Jan-01 | Really Simple Mail Transport Protocol |
| Balents 1-2-1-1-1 (L) | Balents 1-2-1-1-1 (L)-US-NP | US6355840 | 09/378362 | | US | 31-Dec-02 | 20-Aug-19 | 20-Aug-99 | Design, Fabrication And Operation Of Antennas For Diffusive Environments |
| Ball 4-1 (TJ) | Ball 4-1 (TJ)-US-NP | US6222847 | 08/999708 | | US | 24-Apr-01 | 8-Oct-17 | 8-Oct-97 | Method And Apparatus For Retrieving Data From A Network Site |
| Ball 8-7-7-2-5-4 (TJ) | Ball 8-7-7-2-5-4 (TJ)-US-NP | US6393107 | 09/318140 | | US | 21-May-02 | 25-May-19 | 25-May-99 | Method And Apparatus For Creating And Sending Structured Voicemail Messages |
| Balogh 1-1-11-8-2 (DA) | Balogh 1-1-11-8-2 (DA)-US-NP | US6535736 | 09/210019 | | US | 18-Mar-03 | 11-Dec-18 | 11-Dec-98 | Channel Access Control In Wireless Communications System |
| Bao 5-2 (Z) | Bao 19-28 (Z)-US-DIV | US6372532 | 09/754959 | | US | 16-Apr-02 | 10-Jun-18 | 5-Jan-01 | Patterned Light Emitting Diode Devices |

PATENT
REEL: 044000 FRAME: 0218

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Baras 1-17-3 (T) | Baras 1-17-3 (T)-US-NP | US7013452 | 10/395956 | 20040188138 | US | 14-Mar-06 | 24-Mar-23 | 24-Mar-03 | Method And Apparatus For Intra-Layer Transitions And Connector Launch In Multilayer Circuit Boards |
| Baras 2-4 (T) | Baras 2-4 (T)-US-NP | US7026885 | 10/448824 | 20040239441 | US | 11-Apr-06 | 12-Oct-23 | 30-May-03 | Low-Loss Coupler |
| Barbier 1-1 (JJ) | Barbier 1-1 (JJ)-US-PCT | US6249441 | 09/445273 | | US | 19-Jun-01 | 28-May-18 | 28-May-98 | Support Frame For Electronic Plug-In Units |
| Barbier 2-2-2-1 (J) | Barbier 2-2-2-1 (J)-US-PCT | US6350950 | 09/445272 | | US | 26-Feb-02 | 28-May-18 | 28-May-98 | Electronic Plug-In Unit Which Includes An Improved Heat Dissipation Device |
| Barclay 14-64-12-12-11 (DL) | Barclay 14-64-12-12-11 (DL)-US-NP | US7248686 | 10/847177 | 20050254638 | US | 24-Jul-07 | 17-May-24 | 17-May-04 | System And Method For Routing Calls Using A Universal Access Phone Number |
| Barclay 22-97-20-19-18 (DL) | Barclay 22-97-20-19-18 (DL)-US-NP | US6987843 | 10/954460 | | US | 17-Jan-06 | 30-Sep-24 | 30-Sep-04 | Network Support For Fax Retry Blocking |
| Barg 1-2-32-1-2-1-1-1 (TA) | Barg 1-2-32-1-2-1-1-1 (TA)-US-NP | US6707454 | 09/415923 | | US | 16-Mar-04 | 12-Oct-19 | 12-Oct-99 | Systems And Methods For Visualizing Multi-Dimensional Data In Spreadsheets And Other Data Structures |
| Barker 1-1-1-1-1-2-2-1-1 (WE) | Barker 1-1-1-1-1-2-2-1-1 (WE)-US-NP | US6363421 | 09/088463 | | US | 26-Mar-02 | 31-May-18 | 31-May-98 | Method For Computer Internet Remote Manegement Of A Telecommunication Network Element |
| Barrett 1-1-1-1-1-2-2-1-1 (WE) | Barrett 1-4-4 (GR)-US-CIP | US6782420 | 09/321483 | | US | 24-Aug-04 | 31-May-18 | 27-May-99 | Telecommunications Network With A Distributive Network Management System |
| Barnett 2-1-2-4-3 (RL) | Barnett 2-1-2-4-3 (RL)-US-NP | US6189848 | 09/352812 | | US | 20-Feb-01 | 13-Jul-19 | 13-Jul-99 | Fastener With Intergral Spring Clip |
| Barnette 1 (JD) | Barnette 1 (JD)-US-NP | US6970511 | 09/650850 | | US | 29-Nov-05 | 21-Mar-23 | 29-Aug-00 | Interpolator, A Resampler Employing The Interpolator And Method Of Interpolating A Signal Associated Therewith |
| Barnette 2-2 (JD) | Barnette 3-3 (JD)-US-CNT | US7542536 | 11/234361 | 20060023821 | US | 2-Jun-09 | 2-May-21 | 23-Sep-05 | Resampler For A Bit Pump And Method Of Resampling A Signal Associated Therewith |
| Barnette 2-2 (JD) | Barnette 2-2 (JD)-US-NP | US6973146 | 09/652116 | | US | 6-Dec-05 | 7-Oct-22 | 29-Aug-00 | Resampler For A Bit Pump And Method Of Resampling A Signal Associated Therewith |
| Barry 2-1-1-1 (MP) | Barry 2-1-1-1 (MP)-US-NP | US7352723 | 10/422888 | 20040213183 | US | 1-Apr-08 | 4-Apr-26 | 25-Apr-03 | Method Of Forming A Coded Composite Transport Channel For Downlink Transmissions |
| Barshefsky 1-1-1-1-14-1-1-1 (A) | Barshefsky 1-1-1-1-14-1-1-1 (A)-US-NP | US6385609 | 09/298756 | | US | 7-May-02 | 23-Apr-19 | 23-Apr-99 | System And Method For Analyzing And Displaying Switch Output |
| Barshefsky 2-2-1-1-5-2-2 (A) | Barshefsky 2-2-1-1-5-2-2 (A)-US-NP | US6393101 | 09/431741 | | US | 21-May-02 | 1-Nov-19 | 1-Nov-99 | Method And Apparatus For Determining Whether The Advance State Of A Telecommunications Switch Is Adequate For A Software Upgrade |
| Bartlett 12-14 (CS) | Bartlett 12-14 (CS)-US-NP | US6163610 | 09/055481 | | US | 19-Dec-00 | 6-Apr-18 | 6-Apr-98 | Telephonic Handset Apparatus Having An Earpiece Monitor And Reduced Inter-User Variability |
| Bartter 1-20-2-1-1-1 (WD) | Bartter 1-20-2-1-1-1 (WD)-DE-EPA | EP1416456 | 03255060.0 | EP1416456 | DE | 23-Nov-05 | 14-Aug-23 | 14-Aug-03 | Network-Based Electronic Commerce System Incorporating Prepaid Service Offerings |
| Bartter 1-20-2-1-1-1 (WD) | Bartter 1-20-2-1-1-1 (WD)-FR-EPA | EP1416456 | 03255060.0 | EP1416456 | FR | 23-Nov-05 | 14-Aug-23 | 14-Aug-03 | Network-Based Electronic Commerce System Incorporating Prepaid Service Offerings |
| Bartter 1-20-2-1-1-1 (WD) | Bartter 1-20-2-1-1-1 (WD)-GB-EPA | EP1416456 | 03255060.0 | EP1416456 | GB | 23-Nov-05 | 14-Aug-23 | 14-Aug-03 | Network-Based Electronic Commerce System Incorporating Prepaid Service Offerings |
| Barve 1-10-4-16-1-4 (RD) | Barve 1-10-4-16-1-4 (RD)-US-NP | US6260108 | 09/110114 | | US | 10-Jul-01 | 2-Jul-18 | 2-Jul-98 | A System And Method For Modeling And Optimizing I/O Throughput Of Multiple Disks On A Bus |
| Barve 2-12-5-19-2-5 (RD) | Barve 2-12-5-19-2-5 (RD)-US-NP | US6301640 | 09/110110 | 20010013084 | US | 9-Oct-01 | 2-Jul-18 | 2-Jul-98 | System And Method For Modeling And Optimizing I/O Throughput Of Multiple Disks On A Bus |
| Baryshnikov 3-3-2-4 (Y) | Baryshnikov 3-3-2-4 (Y)-EP-EPT | 08795046.5 | EP2193496 | | EP | | 5-Aug-28 | 5-Aug-08 | Meeting Optimizer |
| Barzegar 13-1-1-2-1-1-24-23 (F) | Barzegar 13-1-1-2-1-1-24-23 (F)-KR-NP | KR274295 | 9734741 | | KR | 8-Sep-00 | 24-Jul-17 | 24-Jul-97 | Protocol Converter And Router For Multi-Mode Wireless Data Communications |
| Basavanhally 35-28 (NR) | Basavanhally 35-28 (NR)-US-NP | US7649670 | 11/245761 | 20070079922 | US | 19-Jan-10 | 30-Jul-28 | 7-Oct-05 | Method And Apparatus For Controlling Curvatures Of Microlenses And Micromirrors |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-CN-NP | ZL200510089423.6 | 200510089423.6 | CN1731769A | CN | 5-May-10 | 5-Aug-25 | 5-Aug-05 | Digital Delay Buffers And Related Methods |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-DE-EPA | EP1624601 | 05254818.7 | EP1624601 | DE | 23-Jan-08 | 2-Aug-25 | 2-Aug-05 | Digital Delay Buffers And Related Methods |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-FR-EPA | EP1624601 | 05254818.7 | EP1624601 | FR | 23-Jan-08 | 2-Aug-25 | 2-Aug-05 | Digital Delay Buffers And Related Methods |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-GB-EPA | EP1624601 | 05254818.7 | EP1624601 | GB | 23-Jan-08 | 2-Aug-25 | 2-Aug-05 | Digital Delay Buffers And Related Methods |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-JP-NP | JP4673697 | 2005227356 | 2006050641 | JP | 28-Jan-11 | 5-Aug-25 | 5-Aug-05 | Digital Delay Buffers And Related Methods |
| Baskaran 1-1-6-2 (N) | Baskaran 1-1-6-2 (N)-US-NP | US8762600 | 10/911726 | 20060028902 | US | 24-Jun-14 | 10-Aug-28 | 5-Aug-05 | Digital Delay Buffers And Related Methods |
| Bassani 1-1 (EJ) | Bassani 1-1 (EJ)-US-NP | US7744324 | 11/133598 | 20060263172 | US | 29-Jun-10 | 4-May-27 | 20-May-05 | A Cup Washer For A Fastener |
| Basso 1 (J) | Basso 1 (J)-DE-EPA | EP0896438 | 98305815.7 | | DE | 11-Oct-00 | 21-Jul-18 | 21-Jul-98 | Finger Assignment System For A Multiple Finger Receiver and Method Thereof |
| Basso 1 (J) | Basso 1 (J)-FI-EPA | EP0896438 | 98305815.7 | | FI | 11-Oct-00 | 21-Jul-18 | 21-Jul-98 | Finger Assignment System For A Multiple Finger Receiver and Method Thereof |
| Basso 1 (J) | Basso 1 (J)-FR-EPA | EP0896438 | 98305815.7 | | FR | 11-Oct-00 | 21-Jul-18 | 21-Jul-98 | Finger Assignment System For A Multiple Finger Receiver and Method Thereof |
| Basso 1 (J) | Basso 1 (J)-SE-EPA | EP0896438 | 98305815.7 | | SE | 11-Oct-00 | 21-Jul-18 | 21-Jul-98 | Finger Assignment System For A Multiple Finger Receiver and Method Thereof |
| Basso 1 (J) | Basso 1 (J)-US-NP | US6345078 | 08/903626 | | US | 5-Feb-02 | 23-Jul-17 | 31-Jul-97 | Finger Assignment System For A Multiple Finger Receiver and Method Thereof |
| Basu 2-1-4-5-22 (A) | Basu 2-1-4-5-22 (A)-US-NP | US7180864 | 10/085568 | 20030174653 | US | 20-Feb-07 | 25-Sep-24 | 27-Feb-02 | Method And Apparatus For Exchanging Routing Information Within An Autonomous System In A Packet-Based Data Network |
| Basu 5-6 (A) | Basu 5-6 (A)-US-NP | US7171490 | 10/246204 | 20040054806 | US | 30-Jan-07 | 25-Jan-25 | 18-Sep-02 | Method And Apparatus For Reducing The Number Of Write Operations During Route Updates In Pipelined Forwarding Engines |
| Basu 6-1-3 (A) | Basu 6-1-3 (A)-US-NP | US7260064 | 10/269671 | 20040071082 | US | 21-Aug-07 | 17-Nov-25 | 11-Oct-02 | Method And Apparatus For Performing Network Routing Based On Queue Lengths |
| Basu 7-7-6 (A) | Basu 7-7-6 (A)-US-NP | US7356033 | 10/301242 | 20040100950 | US | 8-Apr-08 | 18-Nov-25 | 21-Nov-02 | Method And Apparatus For Performing Network Routing With Use Of Power Efficient TCAM-Based Forwarding Engine Architectures |
| Batni 10-8 (RP) | Batni 10-8 (RP)-US-NP | US7580512 | 11/168633 | 20070003032 | US | 25-Aug-09 | 18-Dec-27 | 28-Jun-05 | Selection Of Incoming Call Screening Treatment Based On Emotional State Criterion |
| Batni 13-1-11 (RP) | Batni 13-1-11 (RP)-US-NP | US7844044 | 11/173966 | 20070005747 | US | 30-Nov-10 | 18-Jan-29 | 30-Jun-05 | Control Service Employment Of Offer Message From Resource Server To Determine Whether To Add Indication Of The Resource Server To Resource Server Mapping Table |
| Batni 4-5-3 (RP) | Batni 4-5-3 (RP)-US-NP | US7376419 | 10/767101 | 20050164707 | US | 20-May-08 | 27-Jul-26 | 28-Jan-04 | Call Triggering To One Or More Service Nodes Upon Receipt Of Initial Trigger Response |

PATENT
REEL: 044000 FRAME: 0219

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Batni 6-3 (RP) | Batni 6-3 (RP)-IN-NP | IN276200 | 1839/CHE/2005 | 1839/CHE/2005 | IN | 4-Oct-16 | 15-Dec-25 | 15-Dec-05 | Selection Of Ringback Tone Indicative Of Emotional State That Is Input By User Of Called Communication Device |
| Batni 6-3 (RP) | Batni 6-3 (RP)-JP-NP | JP4908841 | 2005362561 | 2006174478 | JP | 20-Jan-12 | 16-Dec-25 | 16-Dec-05 | Selection Of Ringback Tone Indicative Of Emotional State That Is Input By User Of Called Communication Device |
| Batni 6-3 (RP) | Batni 6-3 (RP)-NZ-NP | NZ544098 | 544098 | 1535 | NZ | 13-Sep-07 | 12-Dec-25 | 12-Dec-05 | Selection Of Ringback Tone Indicative Of Emotional State That Is Input By User Of Called Communication Device |
| Batni 6-3 (RP) | Batni 6-3 (RP)-US-NP | US8036361 | 11/015609 | 20060147021 | US | 11-Oct-11 | 7-Jan-28 | 17-Dec-04 | Selection Of Ringback Tone Indicative Of Emotional State That Is Input By User Of Called Communication Device |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-CN-NP | ZL200510091580.0 | 200510091580.0 | CN1743678A | CN | 12-May-10 | 23-Aug-25 | 23-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-DE-EPA | EP1631020 | 05255105.8 | EP1631020 | DE | 26-Jan-11 | 18-Aug-25 | 18-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-FR-EPA | EP1631020 | 05255105.8 | EP1631020 | FR | 26-Jan-11 | 18-Aug-25 | 18-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-GB-EPA | EP1631020 | 05255105.8 | EP1631020 | GB | 26-Jan-11 | 18-Aug-25 | 18-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-JP-NP | JP4813848 | 2005240844 | 2006074762 | JP | 2-Sep-11 | 23-Aug-25 | 23-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-KR-NP | KR101212971 | 20050077388 | | KR | 11-Dec-12 | 23-Aug-25 | 23-Aug-05 | An Extended Cellular Telephony Protocol |
| Battaglia 2-26-59 (F) | Battaglia 2-26-59 (F)-US-NP | US8249106 | 10/924115 | 20060039349 | US | 21-Aug-12 | 24-May-28 | 24-Aug-04 | Extended Cellular Telephony Protocol |
| Batten 1 (MV) | Batten 1 (MV)-US-NP | US7468867 | 11/445861 | 20070278367 | US | 30-Dec-08 | 13-Jun-26 | 2-Jun-06 | Wall-Mountable Support Bracket For A Component Unit Of A Base Station For Wireless Telecommunications, And Method Of Hoisting The Component Unit |
| Bauer 1-5-1 (MG) | Bauer 1-5-1 (MG)-US-NP | US7496066 | 11/022328 | 20060140143 | US | 24-Feb-09 | 21-May-26 | 29-Dec-04 | Managing Mobility Of Wireless Devices In Distributed Communication Networks |
| Baulier 2-2-1-1-9-1-46-1 (GD) | Baulier 2-2-1-1-9-1-46-1 (GD)-US-NP | US6496831 | 09/276339 | | US | 17-Dec-02 | 25-Mar-19 | 25-Mar-99 | Real-Time Event Processing System For Telecommunications And Other Applications |
| Baumann 1-1-5-63 (FH) | Baumann 1-1-5-63 (FH)-US-NP | US6751377 | 09/861840 | | US | 15-Jun-04 | 21-May-21 | 21-May-01 | Micromechanically Active Reconfigurable Optical Add-Drop Filters |
| Baumann 1-1-5-63 (FH) | Baumann 3-5-9-66 (FH)-US-CIP | US6970619 | 10/403872 | 20050074209 | US | 29-Nov-05 | 23-Jul-21 | 31-Mar-03 | Mechanically Tunable Optical Devices Such As Interferometers |
| Baumann 2-8 (FH) | Baumann 2-8 (FH)-US-NP | US6810166 | 10/299132 | 20040096146 | US | 26-Oct-04 | 19-Nov-22 | 19-Nov-02 | Optical Waveguide Switch |
| Baxter 10-1-3 (LA) | Baxter 10-1-3 (LA)-US-NP | US7107356 | 10/081311 | 20020129166 | US | 12-Sep-06 | 24-Apr-24 | 21-Feb-02 | Translator For Enabling Logical Partitioning Of A Network Switch |
| Bayley 1-1-57-1-1 (JS) | Bayley 1-1-57-1-1 (JS)-EP-EPT | | 07762782.6 | EP1980077 | EP | 30-Jan-27 | | 30-Jan-07 | A System And Method For Integrating Policy Management Into Converged Prepaid /Postpaid Telecommunications Services |
| Beacken 3-3-1-1-1 (MJ) | Beacken 3-3-1-1-1 (MJ)-US-NP | US6072536 | 08/959580 | | US | 6-Jun-00 | 29-Oct-17 | 29-Oct-97 | Method And Apparatus For Generating Composite Images |
| Bean 1 (JR) | Bean 1 (JR)-US-NP | US6384590 | 09/374256 | | US | 24-Jun-03 | 13-Aug-19 | 13-Aug-99 | JTAG Port-Sharing Device |
| Bearden 3-5-3-3 (MJ) | Bearden 3-5-3-3 (MJ)-US-NP | US6732168 | 09/610631 | | US | 4-May-04 | 13-Dec-21 | 5-Jul-00 | Method And Apparatus For Use In Specifying And Insuring Policies For Management Of Computer Networks |
| Beasley 1-1-1-1-8 (DB) | Beasley 1-1-1-1-8 (DB)-US-NP | US8762950 | 12/178745 | 20100023930 | US | 24-Jun-14 | 6-May-31 | 24-Jul-08 | Software Tool For Scenario-Based Code Inspections |
| Beauford 4 (KD) | Beauford 4 (KD)-US-NP | US8040796 | 12/221217 | 20100027416 | US | 18-Oct-11 | 14-Jan-29 | 31-Jul-08 | Voice Over IP System Recovery Apparatus For Service And Packet Groups Based On Failure Detection Thresholds |
| Beck 3-16 (EC) | Beck 3-16 (EC)-US-NP | US7230910 | 09/772359 | 20020101825 | US | 12-Jun-07 | 4-Feb-24 | 30-Jan-01 | Optimal Channel Sounding System |
| Becker 2 (DC) | Becker 2 (DC)-US-NP | US8245203 | 11/771986 | 20090007065 | US | 14-Aug-12 | 12-Jun-31 | 29-Jun-07 | Logging System And Method For Computer Software |
| Bedrosian 2 (PS) | Bedrosian 2 (PS)-US-NP | US6574245 | 09/219230 | | US | 3-Jun-03 | 23-Dec-18 | 23-Dec-98 | Enhanced Synchronization Status Messaging |
| Bedrosian 3 (PS) | Bedrosian 3 (PS)-US-NP | US6862909 | 09/047247 | | US | 26-Mar-02 | 24-Mar-18 | 24-Mar-98 | Line Powering Shelf For Data Transmission Line |
| Bedrosian 5 (PS) | Bedrosian 5 (PS)-US-NP | US7188863 | 09/175521 | | US | 27-Feb-07 | 20-Oct-18 | 20-Oct-98 | Self-Initializing Frequency Detector |
| Beger 1-9-1-1 (JA) | Beger 1-9-1-1 (JA)-US-NP | US6911645 | 10/383911 | 20040173731 | US | 28-Jun-05 | 26-Jun-23 | 7-Mar-03 | DWDM Channel Detection System |
| Beitman 3 (BA) | Beitman 3 (BA)-US-NP | US7464101 | 11/401809 | | US | 9-Dec-08 | 11-Jan-27 | 11-Apr-06 | Fuzzy Alphanumeric Search Apparatus And Method |
| Bejerano 25-17 (Y) | Bejerano 25-17 (Y)-US-NP | US8243585 | 12/546762 | 20110051726 | US | 14-Aug-12 | 8-May-30 | 25-Aug-09 | Method And Apparatus For Fault-Resilient Multicast Using Multiple Sources |
| Bejerano 3-16-1-49-1 (Y) | Bejerano 3-16-1-49-1 (Y)-US-NP | US7409459 | 10/672535 | 20050091350 | US | 5-Aug-08 | 7-Jun-26 | 26-Sep-03 | System And Method For Provisioning QOS Paths With Restoration In A Network |
| Bejerano 6-6 (Y) | Bejerano 6-6 (Y)-US-NP | US7477610 | 10/788458 | 20050190701 | US | 13-Jan-09 | 2-Aug-26 | 1-Mar-04 | Methods And Devices For Coordinating The Transmissions Of Access Points In WLANs |
| Bell 1-1 (MR) | Bell 1-1 (MR)-US-NP | US6128191 | 09/196730 | | US | 3-Oct-00 | 20-Nov-18 | 20-Nov-98 | Heat Sink With Integral Self-Locking Clamp |
| Benco 102-69-72-93-68 (DS) | Benco 102-69-72-93-68 (DS)-US-NP | US7653046 | 11/013732 | 20060133345 | US | 26-Jan-10 | 25-Nov-28 | 16-Dec-04 | Method And Apparatus For Providing Multiple Simultaneous VOIP Call Sessions For A Single Directory Number |
| Benco 109-28-78-100 (DS) | Benco 109-28-78-100 (DS)-US-CNT | US7805138 | 12/583912 | 20090318141 | US | 28-Sep-10 | 23-Apr-27 | 27-Aug-09 | Network Support For Roaming Optimization |
| Benco 119-35-86-109 (DS) | Benco 119-35-86-109 (DS)-US-NP | US7533183 | 11/112247 | 20060238607 | US | 22-May-07 | 15-May-25 | 22-Apr-05 | Network Support For Electronic Passports |
| Benco 146-56-106-132 (DS) | Benco 146-56-106-132 (DS)-US-NP | US7706803 | 11/172546 | 20070004418 | US | 27-Apr-10 | 14-Jul-25 | 30-Jun-05 | Network Support For RF Backhaul For Very Remote Base Stations |
| Benco 149-58-108-134 (DS) | Benco 149-58-108-134 (DS)-EP-EPT | | 06827412.5 | EP1946535 | EP | 2-Nov-26 | | 2-Nov-06 | Network Support For Enhanced VOIP Caller ID |
| Benco 19-13-13-13-13 (DS) | Benco 19-13-13-13-13 (DS)-NP | US7215969 | 10/623627 | 20050020284 | US | 8-May-07 | 29-Jul-24 | 21-Jul-03 | Method For Dead Zone Data Collection Using Mobile Station |
| Benco 34-25-25-28-25 (DS) | Benco 34-25-25-28-25 (DS)-US-NP | US7415456 | 10/697577 | 20050097131 | US | 19-Aug-08 | 7-Jun-25 | 30-Oct-03 | Network Support For Caller Identification Based On Biometric Measurement |
| Benco 55-41-41-50-41 (DS) | Benco 55-41-41-50-41 (DS)-US-NP | US7224974 | 10/739560 | 20050148335 | US | 29-May-07 | 26-Jul-24 | 18-Dec-03 | Network Support For Per User Packet Data Throughput |
| Benco 71-49-49-66-49 (DS) | Benco 71-49-49-66-49 (DS)-US-NP | US7103346 | 10/818030 | 20050221854 | US | 5-Sep-06 | 3-Nov-24 | 5-Apr-04 | Satellite And Cellular Usage Characteristics Determination |
| Benco 74-51-51-68-51 (DS) | Benco 74-51-51-68-51 (DS)-US-NP | US7620210 | 10/836290 | 20050245320 | US | 28-Apr-09 | 6-May-26 | 30-Apr-04 | Selecting One Of A Plurality Of Service Providers To Handle A Communication Session |
| Benco 77-52-52-69-52 (DS) | Benco 77-52-52-69-52 (DS)-US-NP | US8010119 | 10/835676 | 20050246742 | US | 30-Aug-11 | 5-Dec-28 | 30-Apr-04 | Real-Time Transmission Of A Video Between Mobile Stations |
| Benco 84-58-58-75-58 (DS) | Benco 84-58-58-75-58 (DS)-US-NP | US7254395 | 10/859490 | 20050272427 | US | 7-Aug-07 | 6-May-26 | 2-Jun-04 | Request To Mobile Station To Change To Common Mode Of Communication Upon Entry Into Zone |

PATENT
REEL: 044000 FRAME: 0220

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Benedict 9-10-8-1 (MA) | Benedict 9-10-8-1 (MA)-US-NP | US7716322 | 10/252210 | 20040059809 | US | 11-May-10 | 30-Oct-28 | 23-Sep-02 | Automatic Exploration And Testing Of Dynamic Web Sites |
| Benesty 13-1-2 (J) | Benesty 13-1-2 (J)-US-NP | US7136437 | 10/986865 | 20040013212 | US | 14-Nov-06 | 5-Oct-24 | 17-Jul-03 | Method And Apparatus For Receiving Digital Wireless Transmissions Using Multiple-Antenna Communication Schemes |
| Benet 6-12-16-2-2 (RB) | Benet 6-12-16-2-2 (RB)-US-NP | US7426666 | 10/848496 | 20060262402 | US | 16-Sep-08 | 4-Jul-26 | 18-May-04 | Noisy Channel Emulator For High Speed Data |
| Bennett 4-16-26-18 (AJ) | Bennett 4-16-26-18 (AJ)-IN-PCT | | 724/CHENP/2009 | 724/CHENP/2009 | IN | | 20-Mar-27 | 20-Mar-07 | Voice Call Continuity Between GSM/UMTS CS Domain And 3GPP LTE |
| Bennett 4-16-26-18 (AJ) | Bennett 4-16-26-18 (AJ)-US-PCT | US8976757 | 12/309969 | 20090296654 | US | 10-Mar-15 | 4-Jul-30 | 20-Mar-07 | Call Continuity |
| Bennett 6-28-2-3 (AJ) | Bennett 6-28-2-3 (AJ)-EP-EPT | | 09776708.1 | EP2292049 | EP | | 10-Jun-29 | 10-Jun-09 | On Explicit Indication Of Bearers To Be Subject To Voice Call Continuity |
| Bennett 6-28-2-3 (AJ) | Bennett 6-28-2-3 (AJ)-IN-PCT | | 8025/CHENP/2010 | 8025/CHENP/2010 | IN | | 10-Jun-29 | 10-Jun-09 | On Explicit Indication Of Bearers To Be Subject To Voice Call Continuity |
| Bennett 6-28-2-3 (AJ) | Bennett 6-28-2-3 (AJ)-JP-PCT | JP5174237 | 2011133925 | 2011524706 | JP | 11-Jan-13 | 10-Jun-29 | 10-Jun-09 | On Explicit Indication Of Bearers To Be Subject To Voice Call Continuity |
| Bennett 6-28-2-3 (AJ) | Bennett 6-28-2-3 (AJ)-US-PCT | US8934356 | 12/999797 | 20110158121 | US | 13-Jan-15 | 10-Jun-29 | 10-Jun-09 | Explicit Indication Of Bearers Subject To Voice Call Continuity |
| Benz 1-1 (KK) | Benz 1-1 (KK)-US-NP | US6048212 | 09/044658 | | US | 11-Apr-00 | 19-Mar-18 | 19-Mar-98 | Radio Frequency Connector |
| Benz 3-6-13 (A) | Benz 3-6-13 (A)-US-NP | US7508577 | 11/093010 | 20060221436 | US | 24-Mar-09 | 22-Jul-26 | 29-Mar-05 | Method And System For Suppressing ASE Noise |
| Benz 5-4-2 (A) | Benz 5-4-2 (A)-US-NP | US7609981 | 11/221068 | 20070053688 | US | 27-Oct-09 | 23-Jan-28 | 7-Sep-05 | Deliberate Signal Degradation For Optimizing Receiver Control Loops |
| Berenbaum 6-8-16 (AD) | Berenbaum 6-8-16 (AD)-US-NP | US6404782 | 09/157825 | | US | 11-Jun-02 | 21-Sep-18 | 21-Sep-98 | Method And Apparatus For Signaling Over Packet-Based Systems |
| Berenzweig 1 (AL) | Berenzweig 1 (AL)-US-NP | US6584310 | 09/073870 | | US | 24-Jun-03 | 7-May-18 | 7-May-98 | Method And Apparatus For Performing Authentication In Communication Systems |
| Berenzweig 2-1-18-1-11-7 (AL) | Berenzweig 2-1-18-1-11-7 (AL)-US-NP | US6266412 | 09/097782 | | US | 24-Jul-01 | 15-Jun-18 | 15-Jun-98 | Encrypting Speech Coder |
| Berenzweig 5-5 (AL) | Berenzweig 5-5 (AL)-DE-EPA | EP0977396 | 99305706.6 | EP0977396 | DE | 13-Oct-04 | 20-Jul-19 | 20-Jul-99 | Method For Establishing A Key Using Over-The-Air Communication And PasswordProtocol And Password Protocol |
| Berenzweig 5-5 (AL) | Berenzweig 5-5 (AL)-FR-EPA | EP0977396 | 99305706.6 | EP0977396 | FR | 13-Oct-04 | 20-Jul-19 | 20-Jul-99 | Method For Establishing A Key Using Over-The-Air Communication And PasswordProtocol And Password Protocol |
| Berenzweig 5-5 (AL) | Berenzweig 5-5 (AL)-GB-EPA | EP0977396 | 99305706.6 | EP0977396 | GB | 13-Oct-04 | 20-Jul-19 | 20-Jul-99 | Method For Establishing A Key Using Over-The-Air Communication And PasswordProtocol And Password Protocol |
| Berenzweig 5-5 (AL) | Berenzweig 5-5 (AL)-US-NP | US6192474 | 09/127769 | | US | 20-Feb-01 | 31-Jul-18 | 31-Jul-98 | Method For Establishing A Key Using Over-The-Air Communication And PasswordProtocol And Password Protocol |
| Berger 1-1-1-1 (M) | Berger 1-1-1-1 (M)-US-NP | US6021245 | 09/124272 | | US | 1-Feb-00 | 29-Jul-18 | 29-Jul-98 | NONE |
| Berger 5-5-4-1-3-3 (M) | Berger 5-5-4-1-3-3 (M)-US-NP | US7065160 | 10/042594 | 20030128779 | US | 20-Jun-06 | 30-Jan-24 | 9-Jan-02 | Method And Apparatus For Correcting The Phase Of A Clock In A Data Receiver |
| Bergmann 49-3-2 (EE) | Bergmann 49-3-2 (EE)-US-NP | US6049412 | 09/158670 | | US | 11-Apr-00 | 22-Sep-18 | 22-Sep-98 | Reflective Faraday-Based Optical Devices Including An Optical Monitoring Tap |
| Bernhard 6-35-17 (UP) | Bernhard 6-35-17 (UP)-DE-EPA | EP1331767 | 02250557.2 | | DE | 4-Apr-07 | 28-Jan-22 | 28-Jan-02 | Method And Apparatus For Random Access Packet Transmission By Performing Load Control Functionality |
| Bernhard 6-35-17 (UP) | Bernhard 6-35-17 (UP)-FR-EPA | EP1331767 | 02250557.2 | | FR | 4-Apr-07 | 28-Jan-22 | 28-Jan-02 | Method And Apparatus For Random Access Packet Transmission By Performing Load Control Functionality |
| Bernhard 6-35-17 (UP) | Bernhard 6-35-17 (UP)-GB-EPA | EP1331767 | 02250557.2 | | GB | 4-Apr-07 | 28-Jan-22 | 28-Jan-02 | Method And Apparatus For Random Access Packet Transmission By Performing Load Control Functionality |
| Bernhard 8-5 (UP) | Bernhard 8-5 (UP)-JP-NP | JP4828874 | 2005198400 | 2006025432 | JP | 22-Sep-11 | 7-Jul-25 | 7-Jul-05 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For Wireless Telecommunications |
| Bernhard 8-5 (UP) | Bernhard 8-5 (UP)-US-NP | US7239875 | 10/886181 | 20060009158 | US | 3-Jul-07 | 28-Aug-25 | 7-Jul-04 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For Wireless Telecommunications |
| Bernhard 8-5 (UP) | Bernhard 8-5 (UP)-DE-EPA | EP1615459 | 05254040.8 | EP1615459 | DE | 1-Oct-08 | 29-Jun-25 | 29-Jun-05 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For Wireless Telecommunications |
| Bernhard 8-5 (UP) | Bernhard 8-5 (UP)-FR-EPA | EP1615459 | 05254040.8 | EP1615459 | FR | 1-Oct-08 | 29-Jun-25 | 29-Jun-05 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For Wireless Telecommunications |
| Bernhard 8-5 (UP) | Bernhard 8-5 (UP)-GB-EPA | EP1615459 | 05254040.8 | EP1615459 | GB | 1-Oct-08 | 29-Jun-25 | 29-Jun-05 | Establishing Or Releasing A Radio Connection Between A Mobile And A Cell For Wireless Telecommunications |
| Bessis 3-3-3 (T) | Bessis 3-3-3 (T)-US-NP | US7644161 | 11/141546 | 20060268817 | US | 5-Jan-10 | 5-Sep-28 | 31-May-05 | Method And Apparatus For SIP Messaging |
| Bestwick 10-5-19-9 (GS) | Bestwick 10-5-19-9 (GS)-GB-NP | GB2354819 | 9929934.6 | GB2354819 | GB | 10-Oct-01 | 28-Sep-19 | 28-Sep-99 | Cabinet For Units Which dissipate Heat |
| Bestwick 4-12-4-3 (GS) | Bestwick 4-12-4-3 (GS)-GB-NP | GB2354378 | GB9921728.3 | GB9921728. | GB | 29-Aug-01 | 14-Sep-19 | 14-Sep-99 | Non-Interruptable Power Supply |
| Bestwick 6-2-14-5 (GS) | Bestwick 6-2-14-5 (GS)-GB-NP | GB2354066 | 9921094.0 | | GB | 18-Jul-01 | 7-Sep-19 | 7-Sep-99 | Cabinet For Units Which Dissipate Heat |
| Bestwick 7-16-6 (GS) | Bestwick 7-16-6 (GS)-GB-NP | GB2354377 | GB9921732.5 | GB2354379 | GB | 29-Aug-01 | 14-Sep-19 | 14-Sep-99 | Air Conditioning With Brush |
| Bestwick 9-4-18-8 (GS) | Bestwick 9-4-18-8 (GS)-GB-NP | GB2354316 | GB9921715.0 | GB9921715. | GB | 12-Sep-01 | 14-Sep-19 | 14-Sep-99 | Cabinet For Units Which Dissipate Heat |
| Bhalla 1-3 (KS) | Bhalla 1-3 (KS)-US-NP | US6327059 | 09/098568 | | US | 4-Dec-01 | 17-Jun-18 | 17-Jun-98 | Optical Signal Processing Modules |
| Bhandari 5-1-2 (R) | Bhandari 5-1-2 (R)-US-NP | US7809080 | 11/617144 | 20080157870 | US | 5-Oct-10 | 27-Mar-29 | 28-Dec-06 | Strategically Selecting Data Captures For Signal Predistortion |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-AU-NP | AU748635 | 71666/00 | | AU | 19-Sep-02 | 17-Nov-20 | 17-Nov-00 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-DE-EPA | EP1104207 | 99309327.7 | EP1104207 | DE | 3-Aug-05 | 23-Nov-19 | 23-Nov-99 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-FI-EPA | EP1104207 | 99309327.7 | EP1104207 | FI | 3-Aug-05 | 23-Nov-19 | 23-Nov-99 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-FR-EPA | EP1104207 | 99309327.7 | EP1104207 | FR | 3-Aug-05 | 23-Nov-19 | 23-Nov-99 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-GB-EPA | EP1104207 | 99309327.7 | EP1104207 | GB | 3-Aug-05 | 23-Nov-19 | 23-Nov-99 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-KR-NP | KR0396957 | 20000069506 | | KR | 22-Aug-03 | 17-Nov-20 | 17-Nov-00 | Data Packet Length Indication For Mobile Telecommunications Systems |
| Bhatoolaul 10-23-2-9 (DL) | Bhatoolaul 10-23-2-9 (DL)-US-NP | US6956870 | 09/713129 | | US | 18-Oct-05 | 9-Jan-23 | 15-Nov-00 | Data Packet Length Indication For Mobile Telecommunications Systems |

PATENT
REEL: 044000 FRAME: 0221

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Bhatoolaul 11-24-3-10 (DL) | Bhatoolaul 11-24-3-10 (DL)-US-NP | US6944178 | 09/713179 | | US | 13-Sep-05 | 8-Jul-23 | 15-Nov-00 | Mobile Telecommunications Systems |
| Bhatoolaul 12-26-4-11 (DL) | Bhatoolaul 12-26-4-11 (DL)-US-NP | US6788940 | 09/805094 | 20010046864 | US | 7-Sep-04 | 13-Mar-21 | 13-Mar-01 | Cellular Mobile Telephone Network And Method Of Operating The Same |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 8-21-7 (DL)-US-PCT | US6952998 | 09/936102 | | US | 31-Jan-06 | 10-Dec-19 | 10-Dec-99 | Improved Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 6-19-5 (DL)-DE-EPT | EP1159847 | 99939568.9 | | DE | 7-Dec-05 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications Systems |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 6-19-5 (DL)-FR-EPT | EP1159847 | 99939568.9 | | FR | 7-Dec-05 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications Systems |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 6-19-5 (DL)-GB-EPT | EP1159847 | 99939568.9 | | GB | 7-Dec-05 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications Systems |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 7-20-6 (DL)-DE-EPT | EP1159848 | 99939576.2 | EP1159848 | DE | 27-Jun-07 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 7-20-6 (DL)-FR-EPT | EP1159848 | 99939576.2 | EP1159848 | FR | 27-Jun-07 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 7-20-6 (DL)-GB-EPT | EP1159848 | 99939576.2 | EP1159848 | GB | 27-Jun-07 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 7-20-6 (DL)-US-PCT | US7076262 | 09/936101 | | US | 11-Jul-06 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 8-21-7 (DL)-DE-EPT | EP1159840 | 99939575.4 | EP1159840 | DE | 2-Jul-08 | 10-Dec-19 | 10-Dec-99 | Improved Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 8-21-7 (DL)-FR-EPT | EP1159840 | 99939575.4 | EP1159840 | FR | 2-Jul-08 | 10-Dec-19 | 10-Dec-99 | Improved Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 8-21-7 (DL)-GB-EPT | EP1159840 | 99939575.4 | EP1159840 | GB | 2-Jul-08 | 10-Dec-19 | 10-Dec-99 | Improved Message Access For Radio Telecommunications System |
| Bhatoolaul 3-15-3 (DL) | Bhatoolaul 6-19-5 (DL)-US-PCT | US6944456 | 09/936038 | | US | 13-Sep-05 | 10-Dec-19 | 10-Dec-99 | Message Access For Radio Telecommunications Systems |
| Bhatoolaul 4-16 (DL) | Bhatoolaul 4-16 (DL)-US-NP | US7286500 | 10/019702 | | US | 23-Oct-07 | 22-Sep-22 | 6-Jun-00 | Code Division Multiple Access System Having Improved Pilot Channels |
| BI 14-10-7-1-8 (Q) | BI 14-10-7-1-8 (Q)-TW-NP | TWNI-118267 | 87120832 | 399377 | TW | 21-Jul-00 | 28-Jan-19 | 28-Jan-99 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing Simulcasting Elements Or Omni-Directional Base Station |
| BI 14-10-7-1-8 (Q) | BI 14-10-7-1-8 (Q)-DE-EPA | EP0926914 | 98309851.8 | EP0926914 | DE | 2-Mar-16 | 1-Dec-18 | 1-Dec-98 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing Simulcasting Elements Or Omni-Directional Base Station |
| BI 14-10-7-1-8 (Q) | BI 14-10-7-1-8 (Q)-FR-EPA | EP0926914 | 98309851.8 | EP0926914 | FR | 2-Mar-16 | 1-Dec-18 | 1-Dec-98 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing Simulcasting Elements Or Omni-Directional Base Station |
| BI 14-10-7-1-8 (Q) | BI 14-10-7-1-8 (Q)-GB-EPA | EP0926914 | 98309851.8 | EP0926914 | GB | 2-Mar-16 | 1-Dec-18 | 1-Dec-98 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing Simulcasting Elements Or Omni-Directional Base Station |
| BI 14-10-7-1-8 (Q) | BI 23-41-30-3-39 (Q)-US-CNT | US7006485 | 09/990468 | 20020036999 | US | 28-Feb-06 | 8-Jul-19 | 21-Nov-01 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Installing Simulcasting Elements Or Omni-Directional Base Station |
| BI 15 (Q) | BI 15 (Q)-US-NP | US6408418 | 09/181811 | | US | 18-Jun-02 | 29-Oct-18 | 29-Oct-98 | Reduced-State Device and Method For Decoding Data |
| BI 15 (Q) | BI 15 (Q)-KR-NP | KR606159 | 19990047500 | 20000047571 | KR | 21-Jun-06 | 29-Oct-18 | 29-Oct-98 | Reduced-State Device and Method For Decoding Data |
| BI 29-18-2-5 (Q) | BI 29-18-2-5 (Q)-US-NP | US7400877 | 10/616553 | 20050009522 | US | 15-Jul-08 | 13-Nov-24 | 10-Jul-03 | Method Of Supporting Multiple Service Levels In A Wireless Data Network |
| BI 42-18-19 (Q) | BI 42-18-19 (Q)-US-NP | | 11/213328 | 20070049317 | US | | 26-Aug-25 | 26-Aug-05 | Controlling Transmission Power In A Reverse Link Of A Feedback-Based Spread Spectrum Wireless Network |
| BI 54-10 (Q) | BI 54-10 (Q)-EP-EPT | | 07754704.0 | EP2002627 | EP | | 30-Mar-27 | 30-Mar-07 | Method Of Providing Pilot Signals For Uplink Power Control |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-CN-NP | ZL80024433.9 | 200780024433.9 | 101480086A | CN | 9-Nov-11 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-IL-PCT | IL196104 | 196104 | | IL | 29-May-13 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-DE-EPT | EP2103156 | 07808841.5 | EP2103156 | DE | 4-Jul-12 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-FR-EPT | EP2103156 | 07808841.5 | EP2103156 | FR | 4-Jul-12 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-GB-EPT | EP2103156 | 07808841.5 | EP2103156 | GB | 4-Jul-12 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-TW-NP | TWI444080 | 096123539 | 200822768 | TW | 1-Jul-14 | 28-Jun-27 | 28-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-KR-NP | KR101048283 | 20087031514 | | KR | 5-Jul-11 | 22-Jun-27 | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 57-36-4 (Q) | BI 57-36-4 (Q)-US-NP | US7660606 | 11/427639 | 20080004050 | US | 9-Feb-10 | 22-Oct-27 | 29-Jun-06 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| BI 60-13 (Q) | BI 60-13 (Q)-US-NP | US8203955 | 11/820890 | 20080316928 | US | 19-Jun-12 | 21-May-29 | 21-Jun-07 | Method And Apparatus For Scheduling Packets In An Orthogonal Frequency Division Multiple Access (OFDMA) System |
| Biles 2-5-1-3-6 (PJ) | Biles 2-5-1-3-6 (PJ)-US-NP | US6566269 | 09/616845 | | US | 20-May-03 | 14-Jul-20 | 14-Jul-00 | Removal Of Post-Etch Residuals On Wafer Surface |
| Bileska 1-1-2 (CJ) | Bileska 1-1-2 (CJ)-US-NP | US6016058 | 08/942526 | | US | 18-Jan-00 | 3-Oct-17 | 3-Oct-97 | In-Service Wiring Verification Circuitry |
| Birnie 1-1-1 (WK) | Birnie 1-1-1 (WK)-DE-EPA | EP1079652 | 00306932.5 | EP1079652 | DE | 20-Oct-10 | 14-Aug-20 | 14-Aug-00 | Enhanced Roaming Notification Of Call Handoffs |
| Birnie 1-1-1 (WK) | Birnie 1-1-1 (WK)-FR-EPA | EP1079652 | 00306932.5 | EP1079652 | FR | 20-Oct-10 | 14-Aug-20 | 14-Aug-00 | Enhanced Roaming Notification Of Call Handoffs |
| Birnie 1-1-1 (WK) | Birnie 1-1-1 (WK)-GB-EPA | EP1079652 | 00306932.5 | EP1079652 | GB | 20-Oct-10 | 14-Aug-20 | 14-Aug-00 | Enhanced Roaming Notification Of Call Handoffs |
| Birnie 1-1-1 (WK) | Birnie 1-1-1 (WK)-US-NP | US7184765 | 09/384646 | | US | 27-Feb-07 | 27-Aug-19 | 27-Aug-99 | Enhanced Roaming Notification Of Call Handoffs |
| Bischoff 1-1 (TW) | Bischoff 1-1 (TW)-US-NP | US6718377 | 09/526011 | | US | 6-Apr-04 | 15-Mar-20 | 15-Mar-00 | An Extensible Operational Support System Interface |
| Bishop 36-189-4-1 (DJ) | Bishop 36-189-4-1 (DJ)-CA-NP | CA2323025 | 2323025 | | CA | 29-Jul-03 | 6-Oct-20 | 6-Oct-00 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |
| Bishop 36-189-4-1 (DJ) | Bishop 36-189-4-1 (DJ)-DE-EPA | EP1093141 | 00308867.1 | EP1093141 | DE | 15-Dec-04 | 9-Oct-20 | 9-Oct-00 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |
| Bishop 36-189-4-1 (DJ) | Bishop 36-189-4-1 (DJ)-FR-EPA | EP1093141 | 00308867.1 | EP1093141 | FR | 15-Dec-04 | 9-Oct-20 | 9-Oct-00 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |
| Bishop 36-189-4-1 (DJ) | Bishop 36-189-4-1 (DJ)-GB-EPA | EP1093141 | 00308867.1 | EP1093141 | GB | 15-Dec-04 | 9-Oct-20 | 9-Oct-00 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |
| Bishop 36-189-4-1 (DJ) | Bishop 36-189-4-1 (DJ)-US-NP | US6124650 | 09/418874 | | US | 26-Sep-00 | 15-Oct-19 | 15-Oct-99 | Non-Volatile MEMS Micro-Relays Using Magnetic Actuators |

PATENT
REEL: 044000 FRAME: 0222

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Bitar 7-11-1 (N) | Bitar 7-11-1 (N)-US-NP | US8213421 | 10/838782 | 20050243825 | US | 3-Jul-12 | 17-Feb-29 | 3-May-04 | Methods And Systems For Efficient Multicast Across A Mesh Backplane |
| Blair 1-7-1-7-2-5 (MR) | Blair 1-7-1-7-2-5 (MR)-US-NP | US6101240 | 09/174363 | | US | 8-Aug-00 | 15-Oct-18 | 15-Oct-98 | Improved Arrangement For Public Safety Answering Points |
| Bleichenbacher 5 (D) | Bleichenbacher 5 (D)-US-NP | US7593526 | 10/763601 | 20050163314 | US | 22-Sep-09 | 5-Jul-28 | 23-Jan-04 | Method And Apparatus For Compressing Rabin Signatures |
| Bleisteiner 14-5-4 (BM) | Bleisteiner 14-5-4 (BM)-JP-PCT | JP5078878 | 2008508887 | 2008539662 | JP | 7-Sep-12 | 10-Apr-26 | 10-Apr-06 | Method And Apparatus For Synchronous Switching Of Optical Transport Network Signals |
| Bleisteiner 14-5-4 (BM) | Bleisteiner 14-5-4 (BM)-US-NP | US7711007 | 11/116510 | 20060245450 | US | 4-May-10 | 11-Aug-27 | 28-Apr-05 | Method And Apparatus For Synchronous Switching Of Optical Transport Network Signals |
| Bleisteiner 14-5-4 (BM) | Bleisteiner 14-5-4 (BM)-EP-EPT | | 06749549.9 | EP1875643 | EP | | 10-Apr-26 | 10-Apr-06 | Method And Apparatus For Synchronous Switching Of Optical Transport Network Signals |
| Bleisteiner 5-5-1-1 (BM) | Bleisteiner 5-5-1-1 (BM)-US-NP | US6920149 | 09/865065 | 20020018493 | US | 19-Jul-05 | 29-Aug-23 | 24-May-01 | Digital Data Transmission System |
| Blodgett 12 (JR) | Blodgett 12 (JR)-US-NP | US6268768 | 09/410993 | | US | 31-Jul-01 | 29-Nov-19 | 29-Nov-99 | Amplifier Having Linear Characteristics |
| Blood 2-2-1-1 (ML) | Blood 2-2-1-1 (ML)-US-NP | US6202067 | 09/056499 | | US | 13-Mar-01 | 7-Apr-18 | 7-Apr-98 | Method And Apparatus For Correct And Complete Transactions In A Fault Tolerant Distributed Database System |
| Blott 3-2-1 (SM) | Blott 3-2-1 (SM)-US-NP | US6449618 | 09/276340 | | US | 10-Sep-02 | 25-Mar-19 | 25-Mar-99 | Real-Time Event Processing System With Subscription Model |
| Blott 6-9-6 (SM) | Blott 6-9-6 (SM)-US-NP | US6721314 | 09/316118 | | US | 13-Apr-04 | 20-May-19 | 20-May-99 | Method And Apparatus For Applying Once-Only Processing In A Data Network |
| Blumberg 11-5 (G) | Blumberg 11-5 (G)-US-NP | US7830142 | 11/474831 | 20070296410 | US | 9-Nov-10 | 25-Feb-29 | 26-Jun-06 | Tuning Fork Magnetometer |
| Blumberg 4-3-3-14-9-4-3-2-1-4-2-4 (MR) | Blumberg 4-3-3-14-9-4-3-2-1-4-2-4 (MR)-US-NP | US7653068 | 10/864583 | 20060007913 | US | 26-Jan-10 | 6-Sep-28 | 9-Jun-04 | A Method And Apparatus For Providing Call Admission Control In Packet Networks |
| Blyler 42-6-71 (LL) | Blyler 42-6-71 (LL)-US-NP | US6016703 | 09/197651 | | US | 25-Jan-00 | 23-Nov-18 | 23-Nov-98 | Noninvasive Load And Pressure Sensor System Utilizing the Principle of Refraction of Light Through a Compressible Fluid |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-TW-NP | TWNI-134583 | 88107347 | TW441215 | TW | 18-Jul-01 | 6-May-19 | 6-May-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-DE-EPA | EP0969679 | 99304916.2 | EP0969679 | DE | 22-Oct-03 | 23-Jun-19 | 23-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-FI-EPA | EP0969679 | 99304916.2 | EP0969679 | FI | 22-Oct-03 | 23-Jun-19 | 23-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-FR-EPA | EP0969679 | 99304916.2 | EP0969679 | FR | 22-Oct-03 | 23-Jun-19 | 23-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-GB-EPA | EP0969679 | 99304916.2 | EP0969679 | GB | 22-Oct-03 | 23-Jun-19 | 23-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-SE-EPA | EP0969679 | 99304916.2 | EP0969679 | SE | 22-Oct-03 | 23-Jun-19 | 23-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-KR-NP | KR603717 | 19990025112 | 20000006540 | KR | 14-Jul-06 | 29-Jun-19 | 29-Jun-99 | Adjustable Height Ground Level Serviceable Cellsite. |
| Bobadilla 7-1 (OJ) | Bobadilla 7-1 (OJ)-US-NP | US6134422 | 09/109241 | | US | 17-Oct-00 | 30-Jun-18 | 30-Jun-98 | Adjustable Height Ground Level Serviceable Cellsite. |
| Boccardi 1-18-1 (F) | Boccardi 1-18-1 (F)-EP-EPT | | 08743043.5 | EP2149203 | EP | | 18-Apr-28 | 18-Apr-08 | Method And Apparatus For Transmitting Information Simultaneously To Multiple Destinations Over Shared Wireless Resources |
| Bodnar 3-12-2-3 (BL) | Bodnar 3-12-2-3 (BL)-DE-EPA | EP0977403 | 99305716.5 | EP0977403 | DE | 3-Apr-02 | 20-Jul-19 | 20-Jul-99 | A Large Packet Switch Router |
| Bodnar 3-12-2-3 (BL) | Bodnar 3-12-2-3 (BL)-FR-EPA | EP0977403 | 99305716.5 | EP0977403 | FR | 3-Apr-02 | 20-Jul-19 | 20-Jul-99 | A Large Packet Switch Router |
| Bodnar 3-12-2-3 (BL) | Bodnar 3-12-2-3 (BL)-GB-EPA | EP0977403 | 99305716.5 | EP0977403 | GB | 3-Apr-02 | 20-Jul-19 | 20-Jul-99 | A Large Packet Switch Router |
| Bodnar 3-12-2-3 (BL) | Bodnar 3-12-2-3 (BL)-US-NP | US6310878 | 09/124874 | | US | 30-Oct-01 | 23-Jul-18 | 30-Jul-98 | A Large Packet Switch Router |
| Bodnar 3-12-2-3 (BL) | Bodnar 3-12-2-3 (BL)-JP-NP | JP3449539 | 11210764 | | JP | 11-Jul-03 | 29-Jul-19 | 26-Jul-99 | A Large Packet Switch Router |
| Bodnar 4-13-3-4 (BL) | Bodnar 4-13-3-4 (BL)-US-NP | US6327476 | 09/092666 | | US | 27-Nov-01 | 5-Jun-18 | 5-Jun-98 | Switching Internet Traffic Through Digital Switches Having A Time Slot Interchange Network |
| Bogantz 1-2-2 (RL) | Bogantz 1-2-2 (RL)-US-NP | US6243715 | 09/188493 | | US | 5-Jun-01 | 9-Nov-18 | 9-Nov-98 | Ubiquitous Data Synchronization for Replicated Databases |
| Bogantz 2-1-3 (RL) | Bogantz 2-1-3 (RL)-US-NP | US6347322 | 09/188465 | | US | 12-Feb-02 | 9-Nov-18 | 9-Nov-98 | Transaction State Data Replication by Transaction Forwarding in Replicated Database Systems |
| Bogdan 2-1-1-1 (BJ) | Bogdan 2-1-1-1 (BJ)-US-NP | US7562345 | 10/648909 | 20070050479 | US | 14-Jul-09 | 26-Apr-26 | 27-Aug-03 | Firmware Management Tool |
| Bohannon 7-3-17-2-30-10 (PL) | Bohannon 7-3-17-2-30-10 (PL)-US-NP | US6122645 | 09/002635 | | US | 19-Sep-00 | 5-Jan-18 | 5-Jan-98 | System And Method For Physically Versioning Data In A Main Memory Database |
| Boissel 1-1-2-1 (G) | Boissel 1-1-2-1 (G)-US-NP | US6625210 | 09/459045 | | US | 23-Sep-03 | 10-Dec-19 | 10-Dec-99 | Method For Making A Call In A Multiple Bit-Rate Channel, Corresponding Bit-Rate Switching Procedure And Transmission Network |
| Boivin 1-5-21 (L) | Boivin 1-5-21 (L)-US-NP | US6137611 | 08/937299 | | US | 24-Oct-00 | 27-Sep-17 | 27-Sep-97 | Suppression Of Coherent Rayleigh Noise In Bidirectional Communication Systems |
| Boivin 2-31-22-5 (L) | Boivin 2-31-22-5 (L)-US-NP | US6141127 | 09/027055 | | US | 31-Oct-00 | 20-Feb-18 | 20-Feb-98 | High-Capacity Chirped-Pulse Wavelength-Division Multiplexed Communication Method And Apparatus |
| Boland 6-17-1 (RR) | Boland 6-17-1 (RR)-US-NP | US6876738 | 09/591471 | | US | 5-Apr-05 | 9-Jun-20 | 9-Jun-00 | Apparatus, Method And System For Intelligent Tandeming Of Incoming Calls To Application Nodes In Telecommunication Systems |
| Boland 8-2-15-2 (RR) | Boland 8-2-15-2 (RR)-US-NP | US6956939 | 09/591472 | | US | 18-Oct-05 | 9-Nov-21 | 9-Jun-00 | Apparatus, Method And System For Message-Based Intelligent Tandeming Of Incoming Calls To Application Nodes In Telecommunication Systems |
| Boles 4-9 (GM) | Boles 4-9 (GM)-US-NP | US8259944 | 12/214051 | 20090313697 | US | 4-Sep-12 | 26-Jun-30 | 16-Jun-08 | System And Method For Pathological Pattern Protection |
| Bolle 12 (CA) | Bolle 12 (CA)-JP-NP | JP4874496 | 2002185554 | | JP | 2-Dec-11 | 26-Jun-22 | 26-Jun-02 | Method For Making Micro Lenses |
| Bolle 12 (CA) | Bolle 12 (CA)-US-NP | US6926850 | 09/916011 | 20030020188 | US | 9-Aug-05 | 4-Dec-22 | 26-Jul-01 | Method For Making Micro Lenses |
| Bolle 15-15 (CA) | Bolle 15-15 (CA)-US-NP | US6912081 | 10/095820 | 20030174383 | US | 28-Jun-05 | 12-Mar-22 | 12-Mar-02 | Optical Micro-Electromechanical Systems (MEMS) Devices And Methods Of Making Same |
| Bolle 18-6-12 (CA) | Bolle 18-6-12 (CA)-US-NP | US7254034 | 11/013054 | 20060126809 | US | 7-Aug-07 | 15-Sep-25 | 15-Dec-04 | Thermal Management For Shielded Circuit Packs |
| Bolle 19 (CA) | Bolle 19 (CA)-JP-NP | JP5099977 | 2005108158 | 2005291699 | JP | 5-Oct-12 | 5-Apr-25 | 5-Apr-05 | Armament Fuse Arrangement |
| Bolle 19 (CA) | Bolle 19 (CA)-US-NP | US7701694 | 10/817986 | 20050217467 | US | 20-Apr-10 | 14-Jan-27 | 5-Apr-04 | Armament Fuse Arrangement |

PATENT
REEL: 044000 FRAME: 0223

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Bolle 29-24 (CA) | Bolle 29-24 (CA)-US-NP | US7932727 | 12/038859 | 20090243625 | US | 26-Apr-11 | 29-Mar-29 | 31-Mar-08 | Test Structure To Monitor The Release Step In A Micromachining Process |
| Bolle 34-31 (CA) | Bolle 34-31 (CA)-US-NP | US8828520 | 12/165880 | 20100003460 | US | 9-Sep-14 | 1-Jul-28 | 1-Jul-08 | Micro-Posts Having Improved Uniformity And A Method Of Manufacture Thereof |
| Bollenz 1-2-11 (B) | Bollenz 1-2-11 (B)-US-NP | US7242701 | 11/058331 | 20060182157 | US | 10-Jul-07 | 8-Jan-26 | 15-Feb-05 | Laser Wavelength Control Arrangement And Method |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-AU-NP | AU752350 | 36790/99 | | AU | 16-Jan-03 | 25-Jun-19 | 25-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-DE-EPA | EP0982962 | 99304964.2 | EP0982962 | DE | 20-Jun-01 | 23-Jun-19 | 23-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-FI-EPA | EP0982962 | 99304964.2 | EP0982962 | FI | 20-Jun-01 | 23-Jun-19 | 23-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-FR-EPA | EP0982962 | 99304964.2 | EP0982962 | FR | 20-Jun-01 | 23-Jun-19 | 23-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-SE-EPA | EP0982962 | 99304964.2 | EP0982962 | SE | 20-Jun-01 | 23-Jun-19 | 23-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-KR-NP | KR311674 | 19990025111 | | KR | 27-Sep-01 | | 25-Jun-99 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolliger 6-5-1-5 (BD) | Bolliger 6-5-1-5 (BD)-US-NP | US5969679 | 09/108336 | | US | 19-Oct-99 | 30-Jun-18 | 30-Jun-98 | Method And Apparatus For Determining Whether A Wireless Station Is Operating Within A Prescribed Geographic Region |
| Bolling 1 (AC) | Bolling 1 (AC)-US-NP | US7002991 | 09/635800 | | US | 21-Feb-06 | 7-Aug-22 | 11-Aug-00 | Method And Apparatus For Provisioning Distribution Channels In A Communications Network |
| Bontekoe 5-1 (HMH) | Bontekoe 5-1 (HMH)-US-NP | US8229425 | 09/119551 | | US | 20-Jun-00 | 21-Jul-18 | 21-Jul-98 | Switching Algorithm For Clock Distribution Function |
| Bordogna 9-1-1 (MA) | Bordogna 9-1-1 (MA)-US-NP | US6683855 | 09/143781 | | US | 27-Jan-04 | 31-Aug-18 | 31-Aug-98 | Forward Error Correction For High Speed Optical Transmission Systems |
| Borowiec (JA) | Borowiec 3-7-3 (JA)-US-DIV | US6266877 | 09/246065 | | US | 31-Jul-01 | 23-Jul-17 | 8-Feb-99 | A Method Of Determining The Minimum Number Of Securing Points Required On an Electronic Isolation Shield To Sufficiently Secure The Shield To A Circuit Board |
| Borst 14-19-4-8 (SC) | Borst 14-19-4-8 (SC)-US-NP | US8095098 | 10/422286 | 20040214577 | US | 17-Jan-12 | 23-Jul-27 | 24-Apr-03 | Methods And Apparatus For Planning Wireless Data Networks Using Analytical Modeling Of User Level Performance |
| Bortolini 11 (JR) | Bortolini 11 (JR)-US-NP | US5999543 | 08/921673 | | US | 7-Dec-99 | 29-Aug-17 | 29-Aug-97 | Switching Network Providing Multiple Timing Paths for Port Circuits |
| Bortolini 12-11 (JR) | Bortolini 12-11 (JR)-US-NP | US6163549 | 08/921677 | | US | 19-Dec-00 | 29-Aug-17 | 29-Aug-97 | Synchronizing A Central Timing Unit To An External Link Via A Switching Network |
| Bortolini 13-1 (JR) | Bortolini 13-1 (JR)-US-NP | US6005902 | 08/921676 | | US | 21-Dec-99 | 29-Aug-17 | 29-Aug-97 | Providing Timing to an External System |
| Bortolini 14-7-72-1-16 (JR) | Bortolini 14-7-72-1-16 (JR)-US-NP | US6262363 | 09/224601 | | US | 17-Jul-01 | 31-Dec-18 | 31-Dec-98 | Electromagnetic Shielding Method And Apparatus |
| Bortolini 15-8-73-5-17 (JR) | Bortolini 15-8-73-5-17 (JR)-US-NP | US6208511 | 09/224589 | | US | 27-Mar-01 | 31-Dec-18 | 31-Dec-98 | Arrangement For Enclosing A Fluid And Method Of Manufacturing A Fluid Retaining Enclosure |
| Bortolini 19-12-85-3-24 (JR) | Bortolini 19-12-85-3-24 (JR)-US-CIP | US6304447 | 09/476024 | | US | 16-Oct-01 | 31-Dec-18 | 31-Dec-98 | Arrangement For Cooling An Electrical Assembly |
| Bortolini 16-9-74-2-18 (JR) | Bortolini 16-9-74-2-18 (JR)-US-NP | US6175501 | 09/224602 | | US | 16-Jan-01 | 31-Dec-18 | 31-Dec-98 | Method And Arrangement For Cooling An Electronic Assembly |
| Bortolini 20-13-87-4-27 (JR) | Bortolini 20-13-87-4-27 (JR)-US-NP | US6938678 | 09/602037 | | US | 6-Sep-05 | 13-Apr-22 | 23-Jun-00 | Arrangement For Liquid Cooling An Electrical Assembly Using Assisted Flow |
| Bortolini 2-9-3 (EJ) | Bortolini 2-9-3 (EJ)-US-NP | US6046669 | 08/921675 | | US | 16-May-00 | 29-Aug-17 | 29-Aug-97 | Bit Sliced Digital Cross Connect Switching System |
| Bortolini 5 (EJ) | Bortolini 5 (EJ)-US-NP | US6687907 | 09/642122 | | US | 3-Feb-04 | 18-Aug-20 | 18-Aug-00 | Prevention Of Broadband Cable Service Theft |
| Bosacchi 5 (B) | Bosacchi 5 (B)-US-NP | US6111424 | 08/923507 | | US | 29-Aug-00 | 4-Sep-17 | 4-Sep-97 | Testing Method And Apparatus For Flat Panel Displays |
| Bosch 31-13-11 (P) | Bosch 31-13-11 (P)-US-NP | US8451840 | 12/612293 | 20100135301 | US | 28-May-13 | 25-Nov-31 | 4-Nov-09 | Mobility In IP Without Mobile IP |
| Bosch 4-4-9 (P) | Bosch 4-4-9 (P)-US-NP | US8111698 | 11/094436 | 20060222010 | US | 7-Feb-12 | 6-Dec-26 | 31-Mar-05 | Method Of Performing A Layer Operation In A Communications Network |
| Bosch 4-4-9 (P) | Bosch 4-4-9 (P)-EP-EPT | | 06739163.1 | EP1864474 | EP | | 21-Mar-26 | 21-Mar-06 | Method Of Performing A Layer Operation In A Communications Network |
| Botkin 4-4-15-10-6-4-5-5 (DJ) | Botkin 4-4-15-10-6-4-5-5 (DJ)-US-NP | US7821940 | 10/818331 | 20050220028 | US | 26-Oct-10 | 26-Sep-26 | 5-Apr-04 | Transmission Of Maintenance Information Of An Active Packet Connection Through Employment Of Packets Communicated Over The Active Packet Connection |
| Boullet 2-20-17 (E) | Boullet 4-22-21 (E)-US-DIV | US7165115 | 10/213480 | 20030101263 | US | 16-Jan-07 | 16-Nov-19 | 7-Aug-02 | Measurement-Based Management Method For Packet Communication Networks |
| Boullet 2-20-17 (E) | Boullet 2-20-17 (E)-US-NP | US6954739 | 09/441693 | | US | 11-Oct-05 | 16-Nov-19 | 16-Nov-99 | Measurement-Based Management Method For Packet Communication Networks |
| Boullet 2-20-17 (E) | Boullet 2-20-17 (E)-JP-NP | JP3694231 | 2000349142 | 2001189760 | JP | 1-Jul-05 | 16-Nov-20 | 16-Nov-99 | Measurement-Based Management Method For Packet Communication Networks |
| Boule 2 (C) | Boule 2 (C)-US-PCT | US6603963 | 09/445946 | | US | 5-Aug-03 | 17-Jun-18 | 17-Jun-98 | Remote Loop-Back Device |
| Boyce 1 (JM) | Boyce 1 (JM)-US-NP | US6343098 | 09/031035 | | US | 29-Jan-02 | 26-Feb-18 | 26-Feb-98 | Efficient Rate Control For Multi-Resolution Video Encoding |
| Boyce 2-3 (JM) | Boyce 2-3 (JM)-US-NP | US6246801 | 09/036141 | | US | 12-Jun-01 | 6-Mar-18 | 6-Mar-98 | Method and Apparatus For Generating Selected Image Views From A Larger Image Having Dependent Macroblocks |
| Boyce 3 (JM) | Boyce 3 (JM)-US-NP | US6542693 | 09/087068 | 20010053276 | US | 1-Apr-03 | 29-May-19 | 29-May-98 | Digital Video Playback With Trick Play Features |
| Boyer 1-1-1-2-1-4-1-1-4 (GR) | Boyer 1-1-1-2-1-4-1-1-4 (GR)-US-NP | US6154469 | 09/018982 | | US | 28-Nov-00 | 5-Feb-18 | 5-Feb-98 | A Voice Frequency Data Enhancement Method |
| Boyer 2-16 (DG) | Boyer 2-16 (DG)-US-NP | US6337882 | 09/036143 | | US | 8-Jan-02 | 6-Mar-18 | 6-Mar-98 | Method And Apparatus For Generating Unlimited Selected Image Views From A Larger Image |
| Boyle 2-1-3-8-1-9 (PJ) | Boyle 2-1-3-8-1-9 (PJ)-US-NP | US6606305 | 09/199850 | | US | 12-Aug-03 | 25-Nov-18 | 25-Nov-98 | Apparatus, Method And System For Automatic Telecommunication Conferencing And Broadcasting |
| Brachmann 2-1 (M) | Brachmann 2-1 (M)-US-NP | US6351154 | 09/363528 | 20020000836 | US | 26-Feb-02 | 29-Jul-19 | 29-Jul-99 | Phase Detector |
| Brachtendorf 1 (HG) | Brachtendorf 1 (HG)-US-NP | US6195623 | 09/153719 | | US | 27-Feb-01 | 15-Sep-18 | 15-Sep-98 | A Time-Frequency Method And Apparatus For Simulating The Initial Transient Response Of Quartz Oscillators |

PATENT
REEL: 044000 FRAME: 0224

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Bradley 1-42-18 (N) | Bradley 1-42-18 (N)-CN-NP | 7L20091025800 6.8 | 200910258006.8 | 101754303 | CN | 25-Dec-13 | 9-Dec-29 | 9-Dec-09 | Method For Identifying Handover Candidate Cell With High PSC Re-use In UMTS |
| Bradley 1-42-18 (N) | Bradley 1-42-18 (N)-DE-EPA | EP2197228 | 08291190.0 | EP2197228 | DE | 12-Oct-11 | 12-Dec-28 | 12-Dec-08 | Method For Identifying Handover Candidate Cell With High PSC Re-use In UMTS |
| Bradley 1-42-18 (N) | Bradley 1-42-18 (N)-FR-EPA | EP2197228 | 08291190.0 | EP2197228 | FR | 12-Oct-11 | 12-Dec-28 | 12-Dec-08 | Method For Identifying Handover Candidate Cell With High PSC Re-use In UMTS |
| Bradley 1-42-18 (N) | Bradley 1-42-18 (N)-GB-EPA | EP2197228 | 08291190.0 | EP2197228 | GB | 12-Oct-11 | 12-Dec-28 | 12-Dec-08 | Method For Identifying Handover Candidate Cell With High PSC Re-use In UMTS |
| Bradley 1-42-18 (N) | Bradley 1-42-18 (N)-US-NP | US8345633 | 12/635239 | 20100150109 | US | 1-Jan-13 | 21-Sep-30 | 10-Dec-09 | Method Of Identification Of A Femtocell Base Station As A Handover Target, And Apparatus Therefor |
| Brady 1-2-1-2 (GM) | Brady 1-2-1-2 (GM)-US-NP | US6283766 | 09/726182 | | US | 4-Sep-01 | 29-Nov-20 | 29-Nov-00 | Magnetic Clamp Device |
| Brady 2 (GM) | Brady 2 (GM)-US-NP | US6371769 | 09/838019 | | US | 16-Apr-02 | 19-Apr-21 | 19-Apr-01 | Magnetic Clamp Adaptor |
| Brardjanian 1-1-1-9-6 (N) | Brardjanian 1-1-1-9-6 (N)-US-NP | US6590945 | 09/353009 | | US | 8-Jul-03 | 13-Jul-19 | 13-Jul-99 | Method And Apparatus For Frequency Offset Compensation |
| Brardjanian 2-2-9-14-8 (N) | Brardjanian 2-2-9-14-8 (N)-US-NP | US6567480 | 09/371529 | | US | 20-May-03 | 10-Aug-19 | 10-Aug-99 | Method And Apparatus For Sampling Timing Adjustment And Frequency Offset Compensation |
| Brassil 1-1-15-7 (JT) | Brassil 1-1-15-7 (JT)-US-NP | US6086706 | 08/170619 | | US | 11-Jul-00 | 11-Jul-17 | 20-Dec-93 | Document Copying Deterrent Method |
| Brassil 3 (JT) | Brassil 3 (JT)-US-NP | US7143166 | 09/351597 | | US | 28-Nov-06 | 12-Jul-19 | 12-Jul-99 | Dynamic Bandwidth Allocation In A Reservation System |
| Braun 1-18-4 (PV) | Braun 1-18-4 (PV)-DE-EPA | EP1030196 | 00300708.5 | EP1030196 | DE | 24-Oct-01 | 31-Jan-20 | 31-Jan-00 | Electrochemical Process For Fabricating Article Exhibiting Substantial Three-Dimensional Order And Resultant Article |
| Braun 1-18-4 (PV) | Braun 1-18-4 (PV)-FR-EPA | EP1030196 | 00300708.5 | EP1030196 | FR | 24-Oct-01 | 31-Jan-20 | 31-Jan-00 | Electrochemical Process For Fabricating Article Exhibiting Substantial Three-Dimensional Order And Resultant Article |
| Braun 1-18-4 (PV) | Braun 1-18-4 (PV)-GB-EPA | EP1030196 | 00300708.5 | EP1030196 | GB | 24-Oct-01 | 31-Jan-20 | 31-Jan-00 | Electrochemical Process For Fabricating Article Exhibiting Substantial Three-Dimensional Order And Resultant Article |
| Braun 1-18-4 (PV) | Braun 1-18-4 (PV)-US-NP | US6409907 | 09/248858 | | US | 25-Jun-02 | 11-Feb-19 | 11-Feb-99 | Electrochemical Process For Fabricating Article Exhibiting Substantial Three-Dimensional Order And Resultant Article |
| Bream 3-90-14-21 (JL) | Bream 3-90-14-21 (JL)-DE-EPA | EP1096340 | 00309102.2 | EP1096340 | DE | 29-Jun-11 | 16-Oct-20 | 16-Oct-00 | Holographic Media |
| Bream 3-90-14-21 (JL) | Bream 3-90-14-21 (JL)-FR-EPA | EP1096340 | 00309102.2 | EP1096340 | FR | 29-Jun-11 | 16-Oct-20 | 16-Oct-00 | Holographic Media |
| Bream 3-90-14-21 (JL) | Bream 3-90-14-21 (JL)-GB-EPA | EP1096340 | 00309102.2 | EP1096340 | GB | 29-Jun-11 | 16-Oct-20 | 16-Oct-00 | Holographic Media |
| Bream 3-90-14-21 (JL) | Bream 3-90-14-21 (JL)-US-NP | US6160645 | 09/427421 | | US | 12-Dec-00 | 26-Oct-19 | 26-Oct-99 | Holographic Media |
| Breitbart 2-2-29 (Y) | Breitbart 2-2-29 (Y)-US-NP | US5999931 | 08/953571 | | US | 7-Dec-99 | 17-Oct-17 | 17-Oct-97 | Concurrency-Control Protocols For Management Of Replicated Data Items In A Distributed Database System |
| Breitbart 3-1 (Y) | Breitbart 3-1 (Y)-US-NP | US6963914 | 09/328657 | | US | 8-Nov-05 | 9-Jun-19 | 9-Jun-99 | Computer Implemented Method And Apparatus For Managing Replicated Files In A Network |
| Brent 1-1-1-16 (KW) | Brent 1-1-1-16 (KW)-US-NP | US6272358 | 09/090362 | | US | 7-Aug-01 | 4-Jun-18 | 4-Jun-98 | Vocoder By-pass For Digital Mobile - to - Mobile Calls |
| Bressoud 2-44-1 (TC) | Bressoud 2-44-1 (TC)-US-NP | US7197040 | 10/186761 | 20030142682 | US | 27-Mar-07 | 25-May-25 | 1-Jul-02 | System And Method For Optimally Configuring Border Gateway Selection For Transit Traffic Flows In A Computer Network |
| Bright 1-1-1-1 (PL) | Bright 1-1-1-1 (PL)-US-NP | US6400947 | 09/035403 | | US | 4-Jun-02 | 5-Mar-18 | 5-Mar-98 | Caller Line Identification For GSM And Wireless Communications Systems |
| Bright 4-1 (PL) | Bright 4-1 (PL)-JP-NP | JP4606686 | 2002053545 | | JP | 15-Oct-10 | 28-Feb-22 | 28-Feb-02 | Multiple-Protocol Home Location Register And Method Of Use |
| Bright 4-1 (PL) | Bright 4-1 (PL)-US-NP | US6950876 | 09/812401 | | US | 27-Sep-05 | 13-May-23 | 19-Mar-01 | Multiple-Protocol Home Location Register And Method Of Use |
| Brinkman 1-4 (TE) | Brinkman 1-4 (TE)-US-NP | US6683856 | 09/169596 | | US | 27-Jan-04 | 9-Oct-18 | 9-Oct-98 | Method and Apparatus For Measuring Network Performance and Stress Analysis |
| Brockman 2-2 (RJ) | Brockman 2-2 (RJ)-US-NP | US6546035 | 09/430510 | | US | 8-Apr-03 | 29-Oct-19 | 29-Oct-99 | System And Method To Enable A Calling Party To Verify Delivery And To Cancel Stored Facsimiles |
| Brogie 1-7 (J) | Brogie 1-7 (J)-US-DP | USD498467 | 29/143225 | | US | 16-Nov-04 | 16-Nov-18 | 8-Jun-01 | Latch For Electronic Card Faceplates |
| Brooke 4 (JC) | Brooke 4 (JC)-US-NP | US5917308 | 08/929246 | | US | 29-Jun-99 | 10-Sep-17 | 10-Sep-97 | System And Method For Controlling Excessive Charging-Current In A Battery Power System |
| Brooks 2-5-3-2-7-2 (FC) | Brooks 4-9-5-5-8-4 (FC)-DE-EPA | EP6938387.0 | 99304806.5 | EP1045540 | DE | 19-Mar-08 | 18-Jun-19 | 18-Jun-99 | Packet Radio Network |
| Brooks 2-5-3-2-7-2 (FC) | Brooks 4-9-5-5-8-4 (FC)-FR-EPA | EP1045540 | 99304806.5 | EP1045540 | FR | 19-Mar-08 | 18-Jun-19 | 18-Jun-99 | Packet Radio Network |
| Brooks 2-5-3-2-7-2 (FC) | Brooks 4-9-5-5-8-4 (FC)-GB-EPA | EP1045540 | 99304806.5 | EP1045540 | GB | 19-Mar-08 | 18-Jun-19 | 18-Jun-99 | Packet Radio Network |
| Brouwer 1-29 (WL) | Brouwer 1-29 (WL)-US-NP | US7050156 | 09/921109 | 20030026265 | US | 2-May-06 | 2-Jul-24 | 2-Aug-01 | High Quality Audio And Video Over Digital Subscriber Lines (DSLs) |
| Bruckstein 3-1-70 (AM) | Bruckstein 3-1-70 (AM)-US-NP | US6091394 | 08/923480 | | US | 18-Jul-00 | 4-Sep-17 | 4-Sep-97 | Technique For Holographic Representation Of Images |
| Bruckstein 4-2-1-71 (AM) | Bruckstein 4-2-1-71 (AM)-US-NP | US5995214 | 08/989533 | | US | 30-Nov-99 | 12-Dec-17 | 12-Dec-97 | Process For Pose Estimation Of A Camera Viewing An Image Scene |
| Brudos 1-16-1 (PG) | Brudos 1-16-1 (PG)-US-NP | US6505050 | 09/689552 | | US | 7-Jan-03 | 12-Oct-20 | 12-Oct-00 | Method And Apparatus For Routing Request Messages For Wireless Gateway Applications |
| Brueck 12-31-6-37 (S) | Brueck 12-31-6-37 (S)-DE-EPT | EP2127125 | 07862772.6 | EP2127125 | DE | 28-Oct-15 | 11-Dec-27 | 11-Dec-07 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Brueck 12-31-6-37 (S) | Brueck 12-31-6-37 (S)-FR-EPT | EP2127125 | 07862772.6 | EP2127125 | FR | 28-Oct-15 | 11-Dec-27 | 11-Dec-07 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Brueck 12-31-6-37 (S) | Brueck 12-31-6-37 (S)-GB-EPT | EP2127125 | 07862772.6 | EP2127125 | GB | 28-Oct-15 | 11-Dec-27 | 11-Dec-07 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Brueck 12-31-6-37 (S) | Brueck 12-31-6-37 (S)-JP-PCT | JP5410296 | 2009542803 | 2010514357 | JP | 15-Nov-13 | 11-Dec-27 | 11-Dec-07 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Brueck 12-31-6-37 (S) | Brueck 12-31-6-37 (S)-US-NP | US9204403 | 11/614140 | 20080151818 | US | 1-Dec-15 | 17-Nov-30 | 21-Dec-06 | Power Overload Control Method Useful With High Speed Downlink Packet Access |
| Brueck 5-27-22 (S) | Brueck 13-32-39 (S)-US-DIV | US8145233 | 11/980421 | 20080096576 | US | 27-Mar-12 | 21-Dec-24 | 31-Oct-07 | Methods Of Power Overload Control In Communication Systems |
| Brueck 5-27-22 (S) | Brueck 5-27-22 (S)-KR-NP | KR101092872 | 20050033671 | | KR | 6-Dec-11 | 22-Apr-25 | 22-Apr-05 | Methods Of Power Overload Control In Communication Systems |
| Brueck 5-27-22 (S) | Brueck 5-27-22 (S)-US-NP | US7620004 | 10/835112 | 20050243752 | US | 17-Nov-09 | 13-Sep-28 | 30-Apr-04 | Methods Of Power Overload Control In Communication Systems |

PATENT
REEL: 044000 FRAME: 0225

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Brueck 9-39-33-19 (S) | Brueck 9-39-33-19 (S)-US-NP | US8050683 | 11/645602 | 20080161003 | US | 1-Nov-11 | 13-Jul-30 | 27-Dec-06 | Method Of Determining When A Mobile Station Is Ready To Be Served During A Handoff In A Wireless Communications Network |
| Brunell 8-2-8-1-8-8 (EG) | Brunell 8-2-8-1-8-8 (EG)-US-NP | US7555743 | 10/868419 | 20050278692 | US | 30-Jun-09 | 26-Oct-25 | 15-Jun-04 | SNMP Agent Code Generation And SNMP Agent Framework For Network Management Application Development |
| Bruno 3-19-1-41 (JL) | Bruno 3-19-1-41 (JL)-US-NP | US6556578 | 09/295458 | | US | 29-Apr-03 | 14-Apr-19 | 14-Apr-99 | Early Fair Drop: A New Buffer Management Policy |
| Bruno 4-1-11-20-42 (JL) | Bruno 4-1-11-20-42 (JL)-US-NP | US6434631 | 09/418795 | | US | 13-Aug-02 | 15-Oct-19 | 15-Oct-99 | Method And system For Providing Computer Storage Access With Quality Of Service Guarantees |
| Bruno 5-2-12-44-1 (JL) | Bruno 5-2-12-44-1 (JL)-US-NP | US6604123 | 09/311229 | | US | 5-Aug-03 | 13-May-19 | 13-May-99 | Operating System Transfer Of Control And Parameter Manipulation Using Portals |
| Bruns 2-5 (GR) | Bruns 2-5 (GR)-US-NP | US6708328 | 09/465578 | | US | 16-Mar-04 | 17-Dec-19 | 17-Dec-99 | Employment Of Value Of Unknown In Portion Of Partial State Space For Analysis Of Part Of System |
| Brusilovsky 2-2-2-10 (A) | Brusilovsky 2-2-2-10 (A)-US-NP | US6819667 | 09/368985 | | US | 16-Nov-04 | 5-Aug-19 | 5-Aug-99 | PSTN-Internet Notification Service |
| Bu 14-10-11-27 (T) | Bu 14-10-11-27 (T)-US-NP | US8081567 | 12/011908 | 20090190511 | US | 20-Dec-11 | 22-Sep-30 | 30-Jan-08 | Method And Apparatus For Detecting Wireless Data Subscribers Using Natted Devices |
| Bu 7-4-3-41 (T) | Bu 7-4-3-41 (T)-US-CNT | US9069962 | 14/096145 | 20140181978 | US | 30-Jun-15 | 4-Dec-33 | 4-Dec-13 | Design And Evaluation Of A Fast And Robust Worm Detection Algorithm |
| Buchholz 2-13 (DB) | Buchholz 2-13 (DB)-US-NP | US5943456 | 08/915244 | | US | 24-Aug-99 | 20-Aug-17 | 20-Aug-97 | Coarse Wavelength Division Multiplexing Optical System |
| Buchholz 3-14-1-4-5 (DB) | Buchholz 3-14-1-4-5 (DB)-US-NP | US6198750 | 09/042833 | | US | 6-Mar-01 | 17-Mar-18 | 17-Mar-98 | ATM Access Interface: Hardware Based Quick Response Flow Control |
| Buddhikot 15-9-24-30 (MM) | Buddhikot 15-9-24-30 (MM)-US-NP | US8402017 | 11/789287 | 20080267106 | US | 18-Oct-11 | 20-Jun-30 | 24-Apr-07 | Apparatus And Method For Practical And Efficient Broadcast In Mobile Ad Hoc Networks |
| Buddhikot 15-9-19-5-3 (MM) | Buddhikot 19-5-19-5-3 (MM)-KR-PCT | KR101190537 | 20107027079 | | KR | 8-Oct-12 | 22-Apr-29 | 22-Apr-09 | Method Of Identifying A Transmitting Device |
| Buddhikot 7-4-8-2 (MM) | Buddhikot 7-4-8-2 (MM)-US-NP | US8675493 | 10/187664 | 20040004938 | US | 18-Mar-14 | 7-May-30 | 2-Jul-02 | Routing Bandwidth Guaranteed Paths With Local Restoration In Label Switched Networks |
| Budka 6-1 (KC) | Budka 27-2-7 (KC)-US-DIV | US8325734 | 12/076313 | 20080165747 | US | 4-Dec-12 | 19-Oct-24 | 17-Mar-08 | Method Of Throttling Uplink Traffic In A Wireless Communication System |
| Buehrer 10-5-5-3 (MR) | Buehrer 10-5-5-3 (MR)-US-NP | US6801791 | 09/810694 | 20020169006 | US | 5-Oct-04 | 14-Mar-21 | 14-Mar-01 | Cellular Communications System And Related Methods |
| Buehrer 1-1-1 (MR) | Buehrer 1-1-1 (MR)-US-NP | US6363103 | 09/058065 | | US | 26-Mar-02 | 9-Apr-18 | 9-Apr-98 | Multistage Interference Cancellation For CDMA Applications Using M-ary Orthogonal Modulation |
| Buehrer 2-4-1-2 (RM) | Buehrer 2-4-1-2 (RM)-JP-NP | | 2000196333 | | JP | | 29-Jun-20 | 29-Jun-00 | Base Station System Including Parallel Interference Cancellation Processor |
| Buehrer 2-4-1-2 (RM) | Buehrer 2-4-1-2 (RM)-US-NP | US6157847 | 09/342145 | | US | 5-Dec-00 | 29-Jun-20 | 29-Jun-99 | Base Station System Including Parallel Interference Cancellation Processor |
| Buehrer 2-4-1-2 (RM) | Buehrer 2-4-1-2 (RM)-DE-EPA | EP1065796 | 00305207.3 | EP1065796 | DE | 3-Sep-08 | 20-Jun-20 | 20-Jun-00 | Base Station System Including Parallel Interference Cancellation Processor |
| Buehrer 2-4-1-2 (RM) | Buehrer 2-4-1-2 (RM)-FR-EPA | EP1065796 | 00305207.3 | EP1065796 | FR | 3-Sep-08 | 20-Jun-20 | 20-Jun-00 | Base Station System Including Parallel Interference Cancellation Processor |
| Buehrer 2-4-1-2 (RM) | Buehrer 2-4-1-2 (RM)-GB-EPA | EP1065796 | 00305207.3 | EP1065796 | GB | 3-Sep-08 | 20-Jun-20 | 20-Jun-00 | Base Station System Including Parallel Interference Cancellation Processor |
| Buehrer 3-2-3 (RM) | Buehrer 3-2-3 (RM)-US-NP | US6614857 | 09/296409 | | US | 2-Sep-03 | 23-Apr-19 | 23-Apr-99 | Iterative Channel Estimation And Compensation Based Thereon |
| Buehrer 5-1-1 (RM) | Buehrer 17-10-2 (RM)-US-CNT | US7406614 | 10/282455 | 20030061656 | US | 15-Jul-08 | 22-Dec-19 | 29-Oct-02 | Methods And Apparatus For Downlink Diversity In CDMA Using Walsh Codes |
| Buehrer 5-1-1 (RM) | Buehrer 5-1-1 (RM)-JP-NP | JP4046456 | 2000113922 | | JP | 30-Nov-07 | 14-Apr-20 | 14-Apr-00 | Methods And Apparatus For Downlink Diversity In CDMA Using Walsh Codes |
| Buehrer 5-1-1 (RM) | Buehrer 5-1-1 (RM)-US-NP | US6515978 | 09/294661 | | US | 4-Feb-03 | 19-Apr-19 | 19-Apr-99 | Methods And Apparatus For Downlink Diversity In CDMA Using Walsh Codes |
| Buehrer 5-1-1 (RM) | Buehrer 5-1-1 (RM)-EP-EPD[2] | | 04022902.3 | EP1523120 | EP | | 19-Apr-19 | 25-Sep-98 | Methods And Apparatus For Downlink Diversity In CDMA Using Walsh Codes |
| Bugwadia 1-26-1 (KA) | Bugwadia 1-26-1 (KA)-US-NP | US6229570 | 09/161387 | | US | 8-May-01 | 25-Sep-18 | 25-Sep-98 | Motion Compensation Image Interpolation - Frame Rate Conversion For HDTV |
| Buhrke 4-14 (ER) | Buhrke 4-14 (ER)-US-NP | US6006181 | 08/928372 | | US | 21-Dec-99 | 12-Sep-17 | 12-Sep-97 | Method And Apparatus For Continuous Speech Recognition Using A Layered, Self-Adjusting Decoder Network |
| Bulusu 2-35-10-1-1 (DV) | Bulusu 2-35-10-1-1 (DV)-US-NP | US6520348 | 09/542622 | | US | 18-Feb-03 | 4-Apr-20 | 4-Apr-00 | Multiple Inclined Wafer Holder For Improved Vapor Transport And Reflux For Sealed Ampoule Diffusion Process |
| Bunting 1-1-3-11 (RL) | Bunting 1-1-3-11 (RL)-US-NP | US6393289 | 09/196484 | | US | 21-May-02 | 19-Nov-18 | 19-Nov-98 | Apparatus, Method and System For Wireless Telecommunication Session Control by an Adjunct Network Entity |
| Buratynski 1-6-17 (EK) | Buratynski 1-6-17 (EK)-US-NP | US6374661 | 09/162751 | | US | 23-Apr-02 | 29-Sep-18 | 29-Sep-98 | Realistic, Repeatable And Controllable Drop Testing |
| Burgess 12-7-6-6 (JK) | Burgess 12-7-6-6 (JK)-US-NP | US8750177 | 11/618105 | 20080161004 | US | 10-Jun-14 | 10-Dec-29 | 29-Dec-06 | Allocating Memory To Low Usage Packet Data Sessions In A Wireless Communication System |
| Burgess 13-8-7-7 (JK) | Burgess 13-8-7-7 (JK)-US-NP | US8849351 | 11/618140 | 20080161007 | US | 30-Sep-14 | 22-Jul-31 | 29-Dec-06 | Vacating Low Usage Packet Data Sessions In A Wireless Communication System |
| Burgess 14-25 (JK) | Burgess 14-25 (JK)-US-NP | US8027681 | 11/758477 | 20080305801 | US | 27-Sep-11 | 7-May-30 | 5-Jun-07 | Method And Appartus To Allow Hand-Off From A Macrocell To A Femtocell |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-CN-PCT | ZL200800113748.5 | 200880113748.5 | 101843141 | CN | 27-Nov-13 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-DE-EPT | EP2218281 | 08845526.6 | EP2218281 | DE | 7-Sep-13 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-FR-EPT | EP2218281 | 08845526.6 | EP2218281 | FR | 7-Sep-13 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-GB-EPT | EP2218281 | 08845526.6 | EP2218281 | GB | 7-Sep-13 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-IN-PCT | IN278689 | 2343/CHENP/2010 | 2343/CHENP/2010 | IN | 28-Dec-16 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-JP-PCT | JP5132777 | 2010532022 | 2011502423 | JP | 16-Nov-12 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-KR-PCT | KR101184198 | 20107011132 | 20100084558 | KR | 13-Sep-12 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 16-32 (JK) | Burgess 16-32 (JK)-US-NP | US8054802 | 11/976802 | 20090111468 | US | 8-Nov-11 | 23-Oct-28 | 23-Oct-08 | Hand-Off Trigger At Access Technology Borders |
| Burgess 2-2 (PN) | Burgess 2-2 (PN)-US-NP | US7533887 | 09/597430 | | US | 19-May-09 | 20-May-26 | 20-Jun-00 | Packetizing Telecommunications Switch |
| Burgess 8-5-18-5-3 (JK) | Burgess 8-5-18-5-3 (JK)-US-NP | US6970447 | 10/086507 | 20040203702 | US | 29-Nov-05 | 27-Apr-24 | 1-Mar-02 | Multi-Carrier Method For Providing Access To A Wireless Communication System |
| Burgholzer 5 (BL) | Burgholzer 5 (BL)-US-NP | US6233805 | 09/396856 | | US | 22-May-01 | 15-Sep-19 | 15-Sep-99 | Arrangement For Manipulating a PIN in an Electrical Assembly Including a Reciprocating Engaging Member |

PATENT
REEL: 044000 FRAME: 0226

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Burkwald 1-30-1-2-1 (SK) | Burkwald 1-30-1-2-1 (SK)-US-NP | US6356285 | 08/992408 | | US | 12-Mar-02 | 17-Dec-17 | 17-Dec-97 | System For Visually Representing Modification Information About An Characteristic-Dependent Information Processing System |
| Burnett 4-1 (DS) | Burnett 4-1 (DS)-US-NP | US5966524 | 08/939456 | | US | 12-Oct-99 | 29-Sep-17 | 29-Sep-97 | A 3-D Electromagnetic Infinite Element |
| Busch 4 (P) | Busch 4 (P)-US-NP | US7155247 | 10/410471 | 20030199283 | US | 26-Dec-06 | 10-Oct-24 | 9-Apr-03 | Wireless Communication Network With Automatic Threshold Adjustment |
| Bushnell 10 (WJ) | Bushnell 10 (WJ)-US-NP | US6245579 | 09/087412 | | US | 19-Jun-01 | 29-May-18 | 29-May-98 | Apparatus, Method And System For Personal Telecommunication Speed Calling |
| Bushnell 12 (WJ) | Bushnell 12 (WJ)-US-NP | US6320955 | 09/259236 | | US | 20-Nov-01 | 1-Mar-19 | 1-Mar-99 | Remote Activation Of Call Trace |
| Bushnell 14 (WJ) | Bushnell 14 (WJ)-DE-EPA | EP1081932 | 00307186.7 | EP1081932 | DE | 17-Mar-04 | 21-Aug-20 | 21-Aug-00 | Call Me Conference Call System |
| Bushnell 14 (WJ) | Bushnell 14 (WJ)-FR-EPA | EP1081932 | 00307186.7 | EP1081932 | FR | 17-Mar-04 | 21-Aug-20 | 21-Aug-00 | Call Me Conference Call System |
| Bushnell 14 (WJ) | Bushnell 14 (WJ)-GB-EPA | EP1081932 | 00307186.7 | EP1081932 | GB | 17-Mar-04 | 21-Aug-20 | 21-Aug-00 | Call Me Conference Call System |
| Bushnell 14 (WJ) | Bushnell 14 (WJ)-JP-NP | JP4865123 | 2000262278 | | JP | 18-Nov-11 | 31-Aug-20 | 31-Aug-00 | Call Me Conference Call System |
| Bushnell 14 (WJ) | Bushnell 14 (WJ)-US-NP | US6754322 | 09/386729 | | US | 22-Jun-04 | 31-Aug-19 | 31-Aug-99 | Call Me Conference Call System |
| Bushnell 20-1 (WJ) | Bushnell 20-1 (WJ)-US-NP | US7180890 | 09/825645 | 20020145997 | US | 20-Feb-07 | 15-Aug-23 | 4-Apr-01 | Phone Connector Component Operationally Connectable Through Packet Network To Any Selected One Or More Switch Components For Originating And/Or Terminating Telecommunication Service |
| Bushnell 21 (WJ) | Bushnell 21 (WJ)-US-NP | US7324532 | 10/359825 | 20040156391 | US | 29-Jan-08 | 8-Jan-26 | 7-Feb-03 | System For Implementing Simulated Facility Groups On A GR303-Type Interface |
| Buskmiller 3-18-25-12 (MR) | Buskmiller 3-18-25-12 (MR)-US-NP | US6252180 | 09/370531 | | US | 26-Jun-01 | 9-Aug-19 | 9-Aug-99 | An Electromagnetic Interference Cover For A Conduit And An Electronic Equipment Chassis Employing The Same |
| Buskmiller 4-19-26-5-13 (MR) | Buskmiller 4-19-26-5-13 (MR)-US-NP | US6284970 | 09/395041 | | US | 4-Sep-01 | 13-Sep-19 | 13-Sep-99 | Electromagnetic Interference Cover For An Electronics Module And An Electronic Equipment Chassis Employing The Same |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-DE-EPA | EP1005238 | 99307439.2 | EP1005238 | DE | 24-Oct-01 | 21-Sep-19 | 21-Sep-99 | NPA Split Management In Intelligent Network Environment |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-FR-EPA | EP1005238 | 99307439.2 | EP1005238 | FR | 24-Oct-01 | 21-Sep-19 | 21-Sep-99 | NPA Split Management In Intelligent Network Environment |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-GB-EPA | EP1005238 | 99307439.2 | EP1005238 | GB | 24-Oct-01 | 21-Sep-19 | 21-Sep-99 | NPA Split Management In Intelligent Network Environment |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-JP-NP | JP3728154 | 275435/1999 | 2000115359 | JP | 7-Oct-05 | 29-Sep-19 | 29-Sep-99 | NPA Split Management In Intelligent Network Environment |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-KR-NP | KR633716 | 19990041792 | | KR | 4-Oct-06 | 29-Sep-19 | 29-Sep-99 | NPA Split Management In Intelligent Network Environment |
| Butfitta 3-2 (A) | Butfitta 3-2 (A)-US-NP | US6289095 | 09/162911 | | US | 11-Sep-01 | 29-Sep-18 | 29-Sep-98 | NPA Split Management In Intelligent Network Environment |
| Butts 1-3 (ML) | Butts 1-3 (ML)-US-NP | US5978460 | 08/941555 | | US | 2-Nov-99 | 30-Sep-17 | 30-Sep-97 | Coin Telephone Data Port Protection |
| Byers 24 (CC) | Byers 24 (CC)-US-NP | US6157308 | 09/329687 | | US | 5-Dec-00 | 10-Jun-19 | 10-Jun-99 | Detecting Hidden Faults In Reliable Power Systems |
| Byers 32 (CC) | Byers 32 (CC)-US-NP | US6219645 | 09/453113 | | US | 17-Apr-01 | 2-Dec-19 | 2-Dec-99 | Enhanced Automatic Speech Recognition Using Multiple Directional Microphones |
| Byers 36-27 (CC) | Byers 36-27 (CC)-US-NP | US6975619 | 09/528572 | | US | 13-Dec-05 | 20-Mar-20 | 20-Mar-00 | System And Method For Providing Host Geographic Location Information In A Packet Data Network |
| Byers 37-5-1-10-9 (CC) | Byers 37-5-1-10-9 (CC)-US-NP | US6907035 | 09/593184 | | US | 14-Jun-05 | 4-Dec-22 | 13-Jun-00 | Master Controller For A Flexible Switching System |
| Byers 38 (CC) | Byers 38 (CC)-US-NP | US6975594 | 09/604152 | | US | 13-Dec-05 | 25-Oct-22 | 27-Jun-00 | System And Method For Providing Controlled Broadband Access Bandwidth |
| Byers 42-4 (CC) | Byers 42-4 (CC)-DE-EPA | EP1284430 | 02254780.6 | EP1284430 | DE | 26-Apr-06 | 9-Jul-22 | 9-Jul-02 | Interconnecting Processing Units Of A Stored Program Controlled System Using Wavelength Division Multiplexed Free Space Optics |
| Byers 42-4 (CC) | Byers 42-4 (CC)-FR-EPA | EP1284430 | 02254780.6 | EP1284430 | FR | 26-Apr-06 | 9-Jul-22 | 9-Jul-02 | Interconnecting Processing Units Of A Stored Program Controlled System Using Wavelength Division Multiplexed Free Space Optics |
| Byers 42-4 (CC) | Byers 42-4 (CC)-GB-EPA | EP1284430 | 02254780.6 | EP1284430 | GB | 26-Apr-06 | 9-Jul-22 | 9-Jul-02 | Interconnecting Processing Units Of A Stored Program Controlled System Using Wavelength Division Multiplexed Free Space Optics |
| Byers 49 (CC) | Byers 49 (CC)-US-NP | US7095861 | 10/081352 | 20030161483 | US | 22-Aug-06 | 29-Nov-23 | 22-Feb-02 | Audible Signaling Device With Determinate Directional Radiation |
| Byers 55-8 (CC) | Byers 55-8 (CC)-US-NP | US7206488 | 10/626215 | 20050016766 | US | 17-Apr-07 | 20-Jul-24 | 24-Jul-03 | Backplane Configuration With Shortest-Path-Relative-Shift Routing |
| Byers 62 (CC) | Byers 62 (CC)-US-NP | US7423852 | 11/137524 | 20060268483 | US | 9-Sep-08 | 28-Mar-26 | 25-May-05 | Apparatus For Providing Holdover Power |
| Byers 65-1-9 (CC) | Byers 65-1-9 (CC)-US-NP | US7863912 | 11/998607 | 20090140755 | US | 4-Jan-11 | 30-Nov-27 | 30-Nov-07 | Circuit Board Testing System |
| Byers 66 (CC) | Byers 66 (CC)-US-NP | US8842431 | 11/872520 | 20090097204 | US | 23-Sep-14 | 20-Oct-30 | 15-Oct-07 | Horizontal Chassis Having Front To Back Airflow |
| Byers 67-11 (CC) | Byers 67-11 (CC)-US-NP | US8844609 | 12/381385 | 20100230079 | US | 30-Sep-14 | 2-Oct-32 | 11-Mar-09 | Cooling Manifold |
| Byrne 3-2-9-8-1-3 (VM) | Byrne 14-7-20-11-6-4 (VM)-US-CNT | US5993396 | 09/268917 | | US | 30-Nov-99 | 16-Dec-17 | 15-Mar-99 | Hybrid Standby Power System, Method Of Operation Thereof And Telecommunications Installation Employing The Same |
| Cadet 13-26 (G) | Cadet 13-26 (G)-US-NP | US5948967 | 08/898440 | | US | 7-Sep-99 | 26-Dec-17 | 26-Dec-97 | Acoustic Analysis Of Gas Mixtures |
| Cai 10-3 (Y) | Cai 10-3 (Y)-DE-EPA | EP1085738 | 00305393.1 | EP1085738 | DE | 29-Nov-06 | 27-Jun-20 | 27-Jun-00 | Telephone Calling Card Service System Integrating Virtual Destination Numbers |
| Cai 10-3 (Y) | Cai 10-3 (Y)-FR-EPA | EP1085738 | 00305393.1 | EP1085738 | FR | 29-Nov-06 | 27-Jun-20 | 27-Jun-00 | Telephone Calling Card Service System Integrating Virtual Destination Numbers |
| Cai 10-3 (Y) | Cai 10-3 (Y)-GB-EPA | EP1085738 | 00305393.1 | EP1085738 | GB | 29-Nov-06 | 27-Jun-20 | 27-Jun-00 | Telephone Calling Card Service System Integrating Virtual Destination Numbers |
| Cai 10-3 (Y) | Cai 10-3 (Y)-US-NP | US6356630 | 09/346152 | | US | 12-Mar-02 | 9-Jul-19 | 9-Jul-99 | Telephone Calling Card Service System Integrating Virtual Destination Numbers |
| Cai 109-7 (Y) | Cai 109-7 (Y)-US-NP | US8126123 | 11/711545 | 20080205614 | US | 28-Feb-12 | 30-Dec-30 | 27-Feb-07 | Pre-Biller In Internet Protocol Multimedia Subsystem (IMS) Charging Gateway Function (CGF) |
| Cai 110-11 (Y) | Cai 110-11 (Y)-KR-PCT | KR101158980 | 20097020406 | | KR | 15-Jun-12 | 20-Mar-28 | 20-Mar-08 | Implementing Rating Timer Control In A Pre-Biller To Support On-line And Off-line Charging |
| Cai 110-11 (Y) | Cai 110-11 (Y)-IN-PCT | | 5675/CHENP/2009 | 5675/CHENP/2009 | IN | | 20-Mar-28 | 20-Mar-08 | Implementing Rating Timer Control In A Pre-Biller To Support On-line And Off-line Charging |
| Cai 110-11 (Y) | Cai 110-11 (Y)-JP-PCT | JP5380428 | 2010500929 | 2010524296 | JP | 4-Oct-13 | 20-Mar-28 | 20-Mar-08 | Implementing Rating Timer Control In A Pre-Biller To Support On-line And Off-line Charging |

PATENT
REEL: 044000 FRAME: 0227

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Cai 110-11 (Y) | Cai 110-11 (Y)-US-NP | US9197515 | 11/778250 | 20080243655 | US | 24-Nov-15 | 18-Aug-33 | 16-Jul-07 | Implementing Rating Timer Control In A Pre-Biller To Support On-Line And Off-Line Charging |
| Cai 113-2-3-2 (Y) | Cai 113-2-3-2 (Y)-US-NP | US8942668 | 11/738387 | 20080261559 | US | 27-Jan-15 | 27-Dec-31 | 20-Apr-07 | Camel Service Charging In IMS Networks |
| Cai 11-4 (Y) | Cai 11-4 (Y)-US-NP | US6590970 | 09/346153 | | US | 8-Jul-03 | 9-Jul-19 | 9-Jul-99 | Intelligent-Networked Telephone System Having Advertisement With Bonus Free Phone Call Service |
| Cai 122-40 (Y) | Cai 122-40 (Y)-US-NP | US9100381 | 12/023255 | 20090198808 | US | 4-Aug-15 | 11-Aug-29 | 31-Jan-08 | Method And Apparatus For Providing Virtual WiFi Access |
| Cai 124-2-5-5 (Y) | Cai 124-2-5-5 (Y)-CN-PCT | ZL200780101972.8 | 200780101972.8 | 101919204 | CN | 30-Apr-14 | 18-Dec-27 | 18-Dec-07 | Charging In IMS Networks For Sessions That Are Transferred Between Access Networks |
| Cai 131-15 (Y) | Cai 131-15 (Y)-EP-EPT | | 08730737.7 | EP2248299 | EP | | 26-Feb-28 | 26-Feb-08 | Online Charging For Supplement Services In IMS Networks |
| Cai 136-29 (Y) | Cai 136-29 (Y)-US-NP | | 12/171629 | 20100009701 | US | | 11-Jul-28 | 11-Jul-08 | Method And Apparatus For Data Message Delivery To A Recipient Migrated Across Technology Networks |
| Cai 140-51 (Y) | Cai 140-51 (Y)-US-CNT | US8934862 | 14/091282 | 20140078937 | US | 13-Jan-15 | 26-Nov-33 | 26-Nov-13 | Advice Of Charging (AoC) Services In IMS Networks |
| Cai 140-51 (Y) | Cai 140-51 (Y)-US-NP | US8620262 | 12/357208 | 20100184403 | US | 31-Dec-13 | 29-Aug-31 | 21-Jan-09 | Advice Of Charging (AoC) Services In IMS Networks |
| Cai 15-11 (Y) | Cai 15-11 (Y)-US-NP | US6862342 | 09/516267 | | US | 1-Mar-05 | 29-Feb-20 | 29-Feb-00 | Intelligent-Networked System With Service For Notifying And Hearing Selected E-Mails Via A Public Switched Telephone Network |
| Cai 17-1-2-1-1 (Y) | Cai 17-1-2-1-1 (Y)-JP-NP | JP4812184 | 2001144536 | | JP | 2-Sep-11 | 15-May-21 | 15-May-01 | Communication Of Intelligent Network Signaling Between A ASP And An External Intelligent Peripheral |
| Cai 17-1-2-1-1 (Y) | Cai 17-1-2-1-1 (Y)-US-NP | US7035391 | 09/808934 | 20010053158 | US | 25-Apr-06 | 5-Jun-23 | 15-Mar-01 | Communication Of Intelligent Network Signaling Between A ASP And An External Intelligent Peripheral |
| Cai 37-3-4 (Y) | Cai 37-3-4 (Y)-EP-EPA | | 05237716.5 | EP1675332 | EP | | 15-Dec-25 | 15-Dec-05 | Anti-Spam Server |
| Cai 51-1 (Y) | Cai 51-1 (Y)-DE-EPT | EP1955504 | 06849905.2 | EP1955504 | DE | 7-Sep-16 | 28-Nov-26 | 28-Nov-06 | Anti-Spam Application Storage System |
| Cai 51-1 (Y) | Cai 51-1 (Y)-FR-EPT | EP1955504 | 06849905.2 | EP1955504 | FR | 7-Sep-16 | 28-Nov-26 | 28-Nov-06 | Anti-Spam Application Storage System |
| Cai 51-1 (Y) | Cai 51-1 (Y)-GB-EPT | EP1955504 | 06849905.2 | EP1955504 | GB | 7-Sep-16 | 28-Nov-26 | 28-Nov-06 | Anti-Spam Application Storage System |
| Cai 5-2-1 (Y) | Cai 5-2-1 (Y)-US-NP | US6178234 | 09/249282 | | US | 23-Jan-01 | 11-Feb-19 | 11-Feb-99 | Intelligent Networked, Automated Telephone Calling Card Service System Capable Of Bailout To An Operator |
| Cai 59-2-1-1 (Y) | Cai 59-2-1-1 (Y)-EP-EPT | | 07753934.4 | EP2002621 | EP | | 23-Mar-27 | 27-Mar-07 | A Method And Apparatus For Implementing SMS Spam Filtering |
| Cai 77-9-2-1 (Y) | Cai 77-9-2-1 (Y)-EP-EPT | | 07810010.4 | EP2044751 | EP | | 28-Jun-27 | 28-Jun-07 | Media Security For IMS Sessions |
| Cai 78-7 (Y) | Cai 78-7 (Y)-CN-PCT | ZL200780023124.X | 200780023124.X | 101473664 | CN | 28-Mar-12 | 11-Jun-27 | 11-Jun-07 | Local Calling Area Determination In Wireless Networks |
| Cai 78-7 (Y) | Cai 78-7 (Y)-DE-EPT | EP2036389 | 07796004.5 | EP2036389 | DE | 19-Oct-11 | 11-Jun-27 | 11-Jun-07 | Local Calling Area Determination In Wireless Networks |
| Cai 78-7 (Y) | Cai 78-7 (Y)-FR-EPT | EP2036389 | 07796004.5 | EP2036389 | FR | 19-Oct-11 | 11-Jun-27 | 11-Jun-07 | Local Calling Area Determination In Wireless Networks |
| Cai 78-7 (Y) | Cai 78-7 (Y)-GB-EPT | EP2036389 | 07796004.5 | EP2036389 | GB | 19-Oct-11 | 11-Jun-27 | 11-Jun-07 | Local Calling Area Determination In Wireless Networks |
| Cai 78-7 (Y) | Cai 78-7 (Y)-IN-PCT | | 6831/CHENP/2008 | 6831/CHENP/2008 | IN | | 11-Jun-27 | 11-Jun-07 | Local Calling Area Determination In Wireless Networks |
| Cai 78-7 (Y) | Cai 78-7 (Y)-US-NP | US7725104 | 11/425196 | | US | 25-May-10 | 25-Jan-29 | 20-Jun-06 | Local Calling Area Determination In Wireless Networks |
| Cai 80-18 (Y) | Cai 80-18 (Y)-IN-PCT | | 35/CHENP/2009 | 35/CHENP/2009 | IN | | 28-Jun-27 | 28-Jun-07 | Home Zone Determination For Electronic Messaging Services |
| Cai 80-18 (Y) | Cai 80-18 (Y)-US-NP | US8812581 | 11/456480 | 20080010349 | US | 19-Aug-14 | 31-Oct-30 | 10-Jul-06 | Home Zone Determination For Electronic Messaging Services |
| Cai 80-18 (Y) | Cai 80-18 (Y)-JP-PCT | JP5039783 | 2009-519448 | 2009543316 | JP | 13-Jul-12 | 28-Jun-27 | 28-Jun-07 | Home Zone Determination For Electronic Messaging Services |
| Cai 80-18 (Y) | Cai 80-18 (Y)-DE-EPT | EP2044783 | 07810002.1 | EP2044783 | DE | 12-Aug-09 | 28-Jun-27 | 28-Jun-07 | Home Zone Determination For Electronic Messaging Services |
| Cai 80-18 (Y) | Cai 80-18 (Y)-FR-EPT | EP2044783 | 07810002.1 | EP2044783 | FR | 12-Aug-09 | 28-Jun-27 | 28-Jun-07 | Home Zone Determination For Electronic Messaging Services |
| Cai 80-18 (Y) | Cai 80-18 (Y)-GB-EPT | EP2044783 | 07810002.1 | EP2044783 | GB | 12-Aug-09 | 28-Jun-27 | 28-Jun-07 | Home Zone Determination For Electronic Messaging Services |
| Calabrese 1-1-3-2 (RT) | Calabrese 1-1-3-2 (RT)-US-NP | US6236857 | 09/107557 | | US | 22-May-01 | 29-Jun-18 | 29-Jun-98 | Methods And Apparatus For Accessing Enhanced Wireless Services Platforms Via The Public Switched Telephone Network |
| Calabrese 2-4 (RT) | Calabrese 2-4 (RT)-US-NP | US6055423 | 08/999012 | | US | 25-Apr-00 | 29-Dec-17 | 29-Dec-97 | Method For Updating Message Waiting Number Count For A Mobile Telephone In An ANSI41 Network |
| Calabrese 4-1-5 (RT) | Calabrese 4-1-5 (RT)-US-NP | US6343215 | 09/189821 | | US | 29-Jan-02 | 10-Nov-18 | 10-Nov-98 | Ansi 41 Dialed Number Validation |
| Calabrese 7-12-3-4 (RT) | Calabrese 7-12-3-4 (RT)-US-NP | US6389279 | 09/440872 | | US | 14-May-02 | 16-Nov-19 | 16-Nov-99 | Method And Apparatus Providing Call Redirection For Subsequent Call Events In A Telephone Communications System |
| Calabrese 8-12-5 (RT) | Calabrese 8-12-5 (RT)-US-NP | US6519454 | 09/461834 | | US | 11-Feb-03 | 15-Dec-19 | 15-Dec-99 | Apparatus And Method Providing Ubiquitous Call Transfer Of An Incoming Call To A Mobile Subscriber Unit |
| Campbell 15 (SP) | Campbell 15 (SP)-US-NP | US6122081 | 09/378129 | | US | 19-Sep-00 | 18-Aug-19 | 18-Aug-99 | Using The Talbot Effect For Lensless Imaging Of Periodic Structures In A Holographic Memory System |
| Cannell 2-6-4 (LE) | Cannell 2-6-4 (LE)-US-NP | US6850604 | 09/871266 | 20020181674 | US | 1-Feb-05 | 31-May-21 | 31-May-01 | Method And System For Sending A Data Message To A Calling Phone While Communicating With A First Phone |
| Cannon 10-1-3 (TC) | Cannon 10-1-3 (TC)-US-NP | US6519327 | 09/363928 | | US | 11-Feb-03 | 30-Jul-19 | 30-Jul-99 | System And Method For Selectively Retrieving Messages Stored On Telephony And Data Networks |
| Cannon 11-4 (TC) | Cannon 11-4 (TC)-US-NP | US6389398 | 09/338890 | | US | 14-May-02 | 23-Jun-19 | 23-Jun-99 | System And Method For Storing And Executing Network Queries Used In Interactive Voice Response Systems |
| Cannon 1-6 (CB) | Cannon 1-6 (CB)-US-NP | US8909038 | 10/338097 | 20040133153 | US | 9-Dec-14 | 15-Jan-29 | 7-Jan-03 | Method And Apparatus Providing Transient Control In Optical Add-Drop Nodes |
| Cannon 2-3-5-6 (JM) | Cannon 2-3-5-6 (JM)-US-NP | US6038291 | 09/081751 | | US | 14-Mar-00 | 20-May-18 | 20-May-98 | CALL FORWARDING VIA A 2-LINE PHONE |
| Cannon 3 (JM) | Cannon 3 (JM)-US-NP | US6275569 | 08/942789 | | US | 14-Aug-01 | 2-Oct-17 | 2-Oct-97 | Circular Memory Addressing Option For Audio Messages |
| Cannon 6-9-1 (JM) | Cannon 6-9-1 (JM)-US-NP | US6292543 | 09/007771 | | US | 18-Sep-01 | 16-Jan-18 | 16-Jan-98 | Apparatus And Method Which Saves Call Related Information When The Status Of Recorded Voice Message Is Changed Remotely |

PATENT
REEL: 044000 FRAME: 0228

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Cantoral 1-10-1 (E) | Cantoral 1-10-1 (E)-US-NP | US6192412 | 09/124164 | | US | 20-Feb-01 | 28-Jul-18 | 28-Jul-98 | Computer File Transmission System That upon Detecting a Transmission Error Recursively Splits the File into Smaller Subcomponents for Retransmission |
| Cao 11-11-16 (J) | Cao 11-11-16 (J)-US-NP | US8134934 | 12/563476 | 20110069632 | US | 13-Mar-12 | 7-May-30 | 21-Sep-09 | Tracking Network-Data Flows |
| Cao 12-11-1-6-9-1 (Q) | Cao 12-11-1-6-9-1 (Q)-AU-NP | AU727121 | 52666/99 | | AU | 15-Mar-01 | 1-Oct-19 | 1-Oct-99 | Communication System |
| Cao 12-11-1-6-9-1 (Q) | Cao 12-11-1-6-9-1 (Q)-DE-EPA | EP0993137 | 98308091.2 | EP0993137 | DE | 21-Dec-05 | 5-Oct-18 | 5-Oct-98 | Communication System |
| Cao 12-11-1-6-9-1 (Q) | Cao 12-11-1-6-9-1 (Q)-FR-EPA | EP0993137 | 98308091.2 | EP0993137 | FR | 21-Dec-05 | 5-Oct-18 | 5-Oct-98 | Communication System |
| Cao 12-11-1-6-9-1 (Q) | Cao 12-11-1-6-9-1 (Q)-GB-EPA | EP0993137 | 98308091.2 | EP0993137 | GB | 21-Dec-05 | 5-Oct-18 | 5-Oct-98 | Communication System |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-DE-EPA | EP1119213 | 00300362.1 | EP1119213 | DE | 11-Jul-07 | 19-Jan-20 | 19-Jan-00 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-DE-EPD[2] | EP1596621 | 05015295.8 | EP1596621 | DE | 7-Mar-07 | 19-Jan-20 | 14-Jul-05 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-FR-EPA | EP1119213 | 00300362.1 | EP1119213 | FR | 11-Jul-07 | 19-Jan-20 | 19-Jan-00 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-FR-EPD[2] | EP1596621 | 05015295.8 | EP1596621 | FR | 7-Mar-07 | 19-Jan-20 | 14-Jul-05 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-GB-EPA | EP1119213 | 00300362.1 | EP1119213 | GB | 11-Jul-07 | 19-Jan-20 | 19-Jan-00 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-GB-EPD[2] | EP1596621 | 05015295.8 | EP1596621 | GB | 7-Mar-07 | 19-Jan-20 | 14-Jul-05 | Radio Resource Allocation Methods And Apparatus |
| Cao 18-11-6-3 (Q) | Cao 18-11-6-3 (Q)-US-NP | US6704291 | 09/760582 | 20010019543 | US | 9-Mar-04 | 16-Jan-21 | 16-Jan-01 | Radio Resource Allocation Methods And Apparatus |
| Cao 3-3-3 (Q) | Cao 3-3-3 (Q)-AU-NP | AU715782 | 89584/98 | | AU | 25-May-00 | 28-Oct-18 | 28-Oct-98 | Power Control For Mobile Wireless Communication System |
| Cao 3-3-3 (Q) | Cao 3-3-3 (Q)-CA-NP | CA2248487 | 2248487 | | CA | 15-Jan-02 | 30-Sep-18 | 30-Sep-98 | Power Control For Mobile Wireless Communication System |
| Cao 3-3-3 (Q) | Cao 3-3-3 (Q)-US-NP | US6292471 | 09/182032 | | US | 18-Sep-01 | 29-Oct-18 | 29-Oct-98 | Power Control For Mobile Wireless Communication System |
| Cao 37-15-17 (Q) | Cao 37-15-17 (Q)-GB-NP | GB2384650 | 0201880.2 | | GB | 24-Dec-03 | 28-Jan-22 | 28-Jan-02 | Telecommunications Network Comprising A Base Station And A Mobile Station, And A Method Of Transferring To And/Or Adding Into A Call Connection At Least One Other Uplink Channel For User Data |
| Cao 37-15-17 (Q) | Cao 37-15-17 (Q)-US-NP | US7218947 | 10/351042 | 20030144021 | US | 15-May-07 | 14-Aug-24 | 27-Jan-03 | Telecommunications Network Comprising A Base Station And A Mobile Station, And A Method Of Transferring To And/Or Adding Into A Call Connection At Least One Other Uplink Channel For User Data |
| Cao 7 (Y) | Cao 7 (Y)-JP-NP | JP3871895 | 200170264 | 2001292177 | JP | 27-Oct-06 | 13-Mar-21 | 13-Mar-01 | Apparatus And Method For Automatic Port Identity Discovery In Hierarchical Heterogenous Systems |
| Cao 7 (Y) | Cao 7 (Y)-US-NP | US7009980 | 09/523615 | | US | 7-Mar-06 | 13-Mar-20 | 13-Mar-00 | Apparatus And Method For Automatic Port Identity Discovery In Hierarchical Heterogenous Systems |
| Cao 8-8-12 (J) | Cao 8-8-12 (J)-US-NP | US8406132 | 12/129883 | 20090296594 | US | 26-Mar-13 | 24-Jan-32 | 30-May-08 | Estimating Cardinality Distributions In Network Traffic |
| Cao 9-10-18 (B) | Cao 9-10-18 (B)-US-NP | US8144862 | 12/231646 | 20100054454 | US | 27-Mar-12 | 14-Nov-30 | 4-Sep-08 | Method And Apparatus For The Detection And Suppression Of Echo In Packet Base Communication Networks Using Frame Energy Estimation |
| Capik 2-8 (RJ) | Capik 2-8 (RJ)-US-NP | US6760502 | 10/006175 | 20030103716 | US | 6-Jul-04 | 26-Apr-22 | 4-Dec-01 | Power Monitoring Arrangement For Optical Cross-Connect Systems |
| Capuzzo 7-35-14-2-12 (MA) | Capuzzo 7-35-14-2-12 (MA)-US-NP | US6366730 | 09/542096 | | US | 2-Apr-02 | 3-Apr-20 | 3-Apr-00 | Tunable Optical Waveguides |
| Caridi 2-4 (EA) | Caridi 2-4 (EA)-US-NP | US6028685 | 08/937673 | | US | 22-Feb-00 | 25-Sep-17 | 25-Sep-97 | Interleaved Broadcast Techniques For Wavelength Division Multiplexed Systems |
| Carraro 2-7 (GU) | Carraro 2-7 (GU)-US-NP | US6320589 | 08/906214 | | US | 20-Nov-01 | 4-Aug-17 | 4-Aug-97 | Display Techniques For Three Dimensional Virtual Reality |
| Carraro 5-3-11 (GU) | Carraro 5-3-11 (GU)-US-NP | US6256044 | 09/098218 | | US | 3-Jul-01 | 16-Jun-18 | 16-Jun-98 | Display Techniques For Three-Dimensional Virtual Reality |
| Carraro 6-12 (GU) | Carraro 6-12 (GU)-US-NP | US6226009 | 09/107566 | | US | 1-May-01 | 29-Jun-18 | 29-Jun-98 | Display Technique For Three Dimensional Virtual Reality |
| Carroll 6-5-4 (MD) | Carroll 6-5-4 (MD)-US-NP | US7525971 | 11/081932 | 20060209825 | US | 28-Apr-09 | 14-Oct-26 | 16-Mar-05 | Software-Hardware Partitioning Of A Scheduled Medium-Access Protocol |
| Caruso 1 (JT) | Caruso 1 (JT)-US-NP | US6259788 | 09/019454 | | US | 10-Jul-01 | 5-Feb-18 | 5-Feb-98 | Technique For Balancing Loads In A Communications Network |
| Casanova 2-2-6-2 (LM) | Casanova 2-2-6-2 (LM)-US-NP | US6657993 | 09/309349 | | US | 2-Dec-03 | 11-May-19 | 11-May-99 | System And Method For Variable Bandwidth Transmission Facilities Between A Local Telephone Switch And A Remote Line Unit |
| Casati 10 (A) | Casati 10 (A)-DE-EPA | EP1560381 | 05250275.4 | EP1560381 | DE | 28-Dec-11 | 20-Jan-25 | 20-Jan-05 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Casati 10 (A) | Casati 10 (A)-FR-EPA | EP1560381 | 05250275.4 | EP1560381 | FR | 28-Dec-11 | 20-Jan-25 | 20-Jan-05 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Casati 10 (A) | Casati 10 (A)-GB-EPA | EP1560381 | 05250275.4 | EP1560381 | GB | 28-Dec-11 | 20-Jan-25 | 20-Jan-05 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Casati 10 (A) | Casati 10 (A)-KR-NP | KR1107846 | 20050008893 | 20060042907 | KR | 12-Jan-12 | 1-Feb-25 | 1-Feb-05 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Casati 10 (A) | Casati 10 (A)-US-NP | US7440459 | 10/768053 | 20050172012 | US | 21-Oct-08 | 11-Apr-26 | 2-Feb-04 | Methods Of Detecting Protocol Support In Wireless Communication Systems |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-CN-PCT | ZL200780030267.3 | 200780030267.3 | 101502046 | CN | 4-Jul-12 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-DE-EPT | EP2055043 | 07836363.7 | EP2055043 | DE | 1-Jan-14 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-FR-EPT | EP2055043 | 07836363.7 | EP2055043 | FR | 1-Jan-14 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-GB-EPT | EP2055043 | 07836363.7 | EP2055043 | GB | 1-Jan-14 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-JP-PCT | JP5048065 | 2009524609 | 2010500847 | JP | 27-Jul-12 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-IN-PCT | IN280318 | 671/CHENP/2009 | 671/CHENP/2009 | IN | 16-Feb-17 | 31-Jul-27 | 31-Jul-07 | Broadcast Anchor Availability Indication |
| Casati 17-27-19 (A) | Casati 17-27-19 (A)-US-NP | US9438436 | 11/503661 | 20080051025 | US | 6-Sep-16 | 10-Jul-32 | 14-Aug-06 | Broadcast Anchor Availability Indication |
| Casati 29-3 (A) | Casati 29-3 (A)-CN-PCT | ZL200980153757.1 | 200980153757.1 | 102273130 | CN | 15-Jan-14 | 31-Dec-29 | 31-Dec-09 | Message Transmission |
| Casati 29-3 (A) | Casati 29-3 (A)-DE-EPA | EP2204946 | 09360001.3 | EP2204946 | DE | 3-Aug-11 | 5-Jan-29 | 5-Jan-09 | Message Transmission |

PATENT
REEL: 044000 FRAME: 0229

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Casati 29-3 (A) | Casati 29-3 (A)-FR-EPA | EP2204946 | 09360001.3 | EP2204946 | | 3-Aug-11 | 5-Jan-29 | 5-Jan-09 | Message Transmission |
| Casati 29-3 (A) | Casati 29-3 (A)-GB-EPA | EP2204946 | 09360001.3 | EP2204946 | GB | 3-Aug-11 | 5-Jan-29 | 5-Jan-09 | Message Transmission |
| Casati 8-14 (A) | Casati 8-14 (A)-DE-EPA | EP1286557 | 01309800.9 | EP1286557 | DE | 14-May-08 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message To Mobile Stations, And A Radio Telecommunications Network |
| Casati 8-14 (A) | Casati 8-14 (A)-FR-EPA | EP1286557 | 01309800.9 | EP1286557 | FR | 14-May-08 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message To Mobile Stations, And A Radio Telecommunications Network |
| Casati 8-14 (A) | Casati 8-14 (A)-GB-EPA | EP1286557 | 01309800.9 | EP1286557 | GB | 14-May-08 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message To Mobile Stations, And A Radio Telecommunications Network |
| Casati 9-15 (A) | Casati 9-15 (A)-DE-EPA | EP1286556 | 01309799.3 | EP1286556 | DE | 22-Mar-06 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message In Such As A GPRS/UMTS Network, And A Mobile Telecommunications Network |
| Casati 9-15 (A) | Casati 9-15 (A)-FR-EPA | EP1286556 | 01309799.3 | EP1286556 | FR | 22-Mar-06 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message In Such As A GPRS/UMTS Network, And A Mobile Telecommunications Network |
| Casati 9-15 (A) | Casati 9-15 (A)-GB-EPA | EP1286556 | 01309799.3 | EP1286556 | GB | 22-Mar-06 | 21-Nov-21 | 21-Nov-01 | A Method Of Sending A Multicast Message In Such As A GPRS/UMTS Network, And A Mobile Telecommunications Network |
| Cates 1-29-12-3-2-10-2 (CB) | Cates 1-29-12-3-2-10-2 (CB)-US-NP | US6359980 | 09/651866 | | US | 19-Mar-02 | 31-Aug-20 | 31-Aug-00 | Method For Administering Advanced Number Portability Numbers |
| Cava 17 (RJ) | Cava 17 (RJ)-US-CIP | US6096263 | 08/165143 | | US | 1-Aug-00 | 1-Aug-17 | 16-Dec-93 | Article Comprising an Intermetallic Superconductor Material |
| Cayer 1-10 (CL) | Cayer 1-10 (CL)-US-NP | US8346276 | 12/385120 | 20100246418 | US | 1-Jan-13 | 3-May-30 | 31-Mar-09 | Device And Method Of Collecting And Distributing Reporting Service Measurment Data In A Wireless Communications System |
| Cercioglu 2-5-8 (NM) | Cercioglu 2-5-8 (NM)-US-NP | US6151210 | 09/306062 | | US | 21-Nov-00 | 6-May-19 | 6-May-99 | Modular Design Of Electronic Equipment Systems |
| Ceruti 1-1 (MJ) | Ceruti 1-1 (MJ)-US-NP | US5896527 | 08/962181 | | US | 20-Apr-99 | 31-Oct-17 | 31-Oct-97 | Accessing Data During The Transition Between Program Releases |
| Cezanne 4-11-4 (J) | Cezanne 4-11-4 (J)-US-NP | US7373294 | 10/438642 | | US | 13-May-08 | 7-Feb-26 | 15-May-03 | Intonation Transformation For Speech Therapy And The Like |
| Chakrabarti 17-19 (UK) | Chakrabarti 17-19 (UK)-US-NP | US6320265 | 09/290535 | | US | 20-Nov-01 | 12-Apr-19 | 12-Apr-99 | Semiconductor Device With High-Temperature Ohmic Contact And Method Of Forming The Same |
| Chakrabarti 5-6 (S) | Chakrabarti 5-6 (S)-JP-DIV | JP5438085 | 2011233474 | 2012075124 | JP | 20-Dec-13 | 7-Mar-21 | 7-Mar-01 | Hardware Configuration, Support Node And Method For Implementing General Packet Radio Services Over GSM |
| Chakrabarti 5-6 (S) | Chakrabarti 5-6 (S)-JP-NP | JP5373238 | 2001063266 | | JP | 27-Sep-13 | 7-Mar-21 | 7-Mar-01 | Hardware Configuration, Support Node And Method For Implementing General Packet Radio Services Over GSM |
| Chakrabarti 5-6 (S) | Chakrabarti 5-6 (S)-MX-NP | MX232455 | 2001-002161 | | MX | 30-Nov-05 | 28-Feb-21 | 28-Feb-01 | Hardware Configuration, Support Node And Method For Implementing General Packet Radio Services Over GSM |
| Chakrabarti 5-6 (S) | Chakrabarti 5-6 (S)-US-NP | US6678281 | 09/520385 | | US | 13-Jan-04 | 8-Mar-20 | 8-Mar-00 | Hardware Configuration, Support Node And Method For Implementing General Packet Radio Services Over GSM |
| Chakrabarti 8-7 (S) | Chakrabarti 8-7 (S)-US-DIV | US7420953 | 10/731236 | | US | 2-Sep-08 | 24-Aug-22 | 9-Dec-03 | Hardware Configuration, Support Node And Method For Implementing General Packet Radio Services Over GSM |
| Chakrabarti 6 (S) | Chakrabarti 6 (S)-US-NP | US7020676 | 10/260873 | 20040064496 | US | 28-Mar-06 | 25-Aug-24 | 27-Sep-02 | Non-Reciprocal Network Element That Produces An Input Impedance That Is A Product Of Its Load Impedances |
| Chakrabarti 7 (S) | Chakrabarti 7 (S)-US-NP | US7092981 | 10/260088 | 20040073595 | US | 15-Aug-06 | 1-Oct-24 | 27-Sep-02 | Non-Reciprocal Network Element That Produces An Input Impedance That Is A Function Of The Multiplication-Division Of Its Load Impedances |
| Chakraborty 11 (TJ) | Chakraborty 11 (TJ)-EP-EPT | | 07852485.7 | EP2074515 | EP | | 1-Oct-27 | 1-Oct-07 | Method And Apparatus For Injecting Transient Hardware Faults For Software Testing |
| Chakraborty 11 (TJ) | Chakraborty 11 (TJ)-IN-PCT | | 1127/DELNP/2009 | 1127/DELNP/2009 | IN | | 1-Oct-27 | 1-Oct-07 | Method And Apparatus For Injecting Transient Hardware Faults For Software Testing |
| Chakraborty 11 (TJ) | Chakraborty 11 (TJ)-KR-PCT | KR101174186 | 20097007874 | | KR | 8-Aug-12 | 1-Oct-27 | 1-Oct-07 | Method And Apparatus For Injecting Transient Hardware Faults For Software Testing |
| Chakraborty 11 (TJ) | Chakraborty 11 (TJ)-US-NP | US7689866 | 11/550498 | 20080155328 | US | 30-Mar-10 | 11-Jun-28 | 18-Oct-06 | Method And Apparatus For Injecting Transient Hardware Faults For Software Testing |
| Chakraborty 5 (TJ) | Chakraborty 5 (TJ)-US-NP | US6124715 | 09/059012 | | US | 26-Sep-00 | 13-Apr-18 | 13-Apr-98 | Testing Of Live Circuit Boards |
| Chambers 1 (MS) | Chambers 1 (MS)-US-NP | US7456851 | 09/280618 | | US | 14-Oct-08 | 29-Mar-19 | 29-Mar-99 | Destination Call Routing Apparatus And Method |
| Chambers 1-1-9-2 (JM) | Chambers 1-1-9-2 (JM)-US-NP | US8200090 | 10/103922 | 20030182293 | US | 16-Nov-04 | 22-Mar-22 | 22-Mar-02 | Method For Generating Quantiles From Data Streams |
| Chambers 3-3-1-3 (MD) | Chambers 3-3-1-3 (MD)-US-NP | US6782254 | 09/364724 | 20050159160 | US | 24-Aug-04 | 30-Jul-19 | 30-Jul-99 | Handling Of Forward-To Numbers Across Regional And Political Boundaries |
| Chambers 7-5-1-8 (MD) | Chambers 7-5-1-8 (MD)-US-NP | US7113787 | 10/758849 | 20050159160 | US | 26-Sep-06 | 18-Dec-24 | 16-Jan-04 | Wireless Priority Service For Intersystem Call Delivery |
| Chambers 9-15-9 (MD) | Chambers 9-15-9 (MD)-US-NP | US8521543 | 10/796425 | 20050216382 | US | 27-Aug-13 | 2-Aug-30 | 9-Mar-04 | Method And Apparatus For Load-Based Billing In Communication Networks |
| Chan 3-20 (M) | Chan 3-20 (M)-US-NP | US8230106 | 10/403551 | 20040215753 | US | 24-Jul-12 | 1-Jul-29 | 31-Mar-03 | Methods And Apparatus For Improved Transmission Control Protocol Transmission Over A Wireless Channel Exhibiting Rate And Delay Variations |
| Chan 3-3 (H) | Chan 3-3 (H)-US-NP | US6441457 | | | US | 23-Aug-05 | 10-Jul-23 | 20-May-03 | Control Of Stress In Metal Films By Controlling The Temperature During Film Deposition |
| Chan 5-1-22-5-29 (M) | Chan 5-1-22-5-29 (M)-JP-NP | JP4765772 | 2005100626 | 2005304019 | JP | 24-Jun-11 | 31-Mar-25 | 31-Mar-05 | Centralized Cell Homing And Load Balancing In A Base Station Controller |
| Chan 5-1-22-5-29 (M) | Chan 5-1-22-5-29 (M)-KR-NP | KR101110983 | 20050025148 | | KR | 30-Jul-12 | 25-Mar-25 | 25-Mar-05 | Centralized Cell Homing And Load Balancing In A Base Station Controller |
| Chan 5-1-22-5-29 (M) | Chan 5-1-22-5-29 (M)-US-NP | US7257409 | 10/813774 | 20050221839 | US | 14-Aug-07 | 7-Oct-24 | 31-Mar-04 | Centralized Cell Homing And Load Balancing In A Base Station Controller |
| Chandani 1-1 (VS) | Chandnani 1-1 (VS)-JP-NP | | 2000101550 | | JP | | 3-Apr-20 | 3-Apr-00 | Conversion Of International Mobile Station Identity (IMSI) Number |
| Chandnani 1-1 (VS) | Chandnani 1-1 (VS)-US-NP | US6445929 | 09/283143 | 20010016495 | US | 3-Sep-02 | 1-Apr-19 | 1-Apr-99 | Conversion Of International Mobile Station Identity (IMSI) Number |
| Chandranmenon 10-12-23-24 (GP) | Chandranmenon 10-12-23-24 (GP)-JP-PCT | JP5839773 | 2009551664 | 2010520527 | JP | 20-Nov-15 | 11-Feb-28 | 11-Feb-08 | Network-Based Methods And Systems For Responding To Customer Requests Based On Provider Presence Information |
| Chandranmenon 10-12-23-24 (GP) | Chandranmenon 10-12-23-24 (GP)-EP-EPT | | 08725431.4 | EP2132947 | EP | | 11-Feb-28 | 11-Feb-08 | Network-Based Methods And Systems For Responding To Customer Requests Based On Provider Presence Information |

PATENT
REEL: 044000 FRAME: 0230

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Chandranmenon 9-8-20 (GP) | Chandranmenon 9-8-20 (GP)-US-NP | US7643459 | 11/453800 | 20070291706 | US | 5-Jan-10 | 27-Aug-28 | 16-Jun-06 | Methods, Devices And Architectures For Establishing Peer-To-Peer Sessions |
| Chandross 85-3-11-7-7-17-3-3 (EA) | Chandross 85-3-11-7-7-17-3-3 (EA)-DE-EPA | EP1026546 | 99309584.3 | EP1026546 | DE | 31-Jul-07 | 30-Nov-19 | 30-Nov-99 | Recording Medium And Process For Forming Medium |
| Chandross 85-3-11-7-7-17-3-3 (EA) | Chandross 85-3-11-7-7-17-3-3 (EA)-FR-EPA | EP1026546 | 99309584.3 | EP1026546 | FR | 31-Jul-07 | 30-Nov-19 | 30-Nov-99 | Recording Medium And Process For Forming Medium |
| Chandross 85-3-11-7-7-17-3-3 (EA) | Chandross 85-3-11-7-7-17-3-3 (EA)-GB-EPA | EP1026546 | 99309584.3 | EP1026546 | GB | 31-Jul-07 | 30-Nov-19 | 30-Nov-99 | Recording Medium And Process For Forming Medium |
| Chandross 85-3-11-7-7-17-3-3 (EA) | Chandross 85-3-11-7-7-17-3-3 (EA)-JP-NP | JP3696458 | 11348002 | | JP | 8-Jul-05 | 7-Dec-19 | 7-Dec-99 | Recording Medium And Process For Forming Medium |
| Chang 11 (S) | Chang 11 (S)-US-NP | US7020821 | 09/791201 | 20020161851 | US | 28-Mar-06 | 13-May-23 | 22-Feb-01 | Redundant Packet Network Architecture |
| Chang 2-1-7 (L) | Chang 2-1-7 (L)-US-NP | US7020144 | 09/825397 | | US | 28-Mar-06 | 13-Dec-22 | 3-Apr-01 | High Capacity Multi-AAL System For VTOA Gateway |
| Chang 3-2-8 (L) | Chang 2-1-7 (L)-US-NP | US6335703 | 05/515950 | | US | 1-Jan-02 | 29-Feb-20 | 29-Feb-00 | Patch Antenna With Finite Ground Plane |
| Chang 3-2-8 (L) | Chang 3-2-8 (L)-US-NP | US6346913 | 09/515229 | | US | 12-Feb-02 | 29-Feb-20 | 29-Feb-00 | Patch Antenna With Impedance Transformer And Methods For Making Same |
| Chang 4 (Y) | Chang 4 (Y)-US-NP | US6058113 | 08/940251 | | US | 2-May-00 | 30-Sep-17 | 30-Sep-97 | Method For Enhancing Resource Reservation Communications |
| Chang 4-2-9 (SS) | Chang 4-2-9 (SS)-US-NP | US7003377 | 10/736002 | 20050128703 | US | 21-Feb-06 | 8-Apr-24 | 15-Dec-03 | Controlling Cooling Air Intake For Air Cooled Equipment |
| Chang 6 (Y) | Chang 6 (Y)-US-NP | US6304648 | 09/217503 | | US | 16-Oct-01 | 21-Dec-18 | 21-Dec-98 | Multimedia Conference Call Participant Identification System And Method |
| Chang 6-17-1-41 (KK) | Chang 6-17-1-41 (KK)-US-NP | US6813252 | 09/738344 | 20010040883 | US | 2-Nov-04 | 23-Jan-23 | 15-Dec-00 | Method And System For Interleaving Of Full Rate Channels Suitable For Half Duplex Operation And Statistical Multiplexing |
| Chang 8-23 (KK) | Chang 8-23 (KK)-US-NP | US6701153 | 09/628011 | | US | 2-Mar-04 | 28-Jul-20 | 28-Jul-00 | Methods And Systems For Determining The Location Of Mobiles In A UMTS Telecommunications System |
| Chao 2-8 (ET) | Chao 2-8 (ET)-US-NP | US6236720 | 05/187957 | | US | 22-May-01 | 6-Nov-18 | 6-Nov-98 | Distributed Subcriber Adjunct Services System |
| Chaplin 1-3-3-4-32 (S) | Chaplin 1-3-3-4-32 (S)-US-NP | US6162711 | 09/232114 | | US | 19-Dec-00 | 15-Jan-19 | 15-Jan-99 | In-Situ Boron Doped Polysilicon With Dual Layer And Dual Grain Structure For Use In Integrated Circuits Manufacturing |
| Charriere 12-4-13 (P) | Charriere 12-4-13 (P)-DE-EPA | EP1311076 | 01309520.3 | | DE | 7-Mar-07 | 12-Nov-21 | 12-Nov-01 | Control Of The Transmission Power Of A CDMA Based System |
| Charriere 12-4-13 (P) | Charriere 12-4-13 (P)-FR-EPA | EP1311076 | 01309520.3 | | FR | 7-Mar-07 | 12-Nov-21 | 12-Nov-01 | Control Of The Transmission Power Of A CDMA Based System |
| Charriere 12-4-13 (P) | Charriere 12-4-13 (P)-GB-EPA | EP1311076 | 01309520.3 | | GB | 7-Mar-07 | 12-Nov-21 | 12-Nov-01 | Control Of The Transmission Power Of A CDMA Based System |
| Charriere 12-4-13 (P) | Charriere 12-4-13 (P)-US-NP | US7186666 | 10/259619 | 20030092463 | US | 14-Nov-06 | 6-Jun-24 | 8-Nov-02 | Control Of The Transmission Power Of A CDMA Based System |
| Chatterjee 1 (R) | Chatterjee 1 (R)-TW-NP | TWNI-140420 | 88106297 | 453125 | TW | 1-Sep-01 | 12-Aug-19 | 12-Aug-99 | Point-To-Point-To-Point Calling |
| Chatterjee 1 (R) | Chatterjee 1 (R)-US-NP | US6424707 | 09/062764 | | US | 23-Jul-02 | 20-Apr-18 | 20-Apr-98 | Point-To-Point-To-Point Calling |
| Chavez 3-8-1 (FH) | Chavez 3-8-1 (FH)-US-NP | US6255860 | 09/116864 | | US | 3-Jul-01 | 16-Jul-18 | 16-Jul-98 | Pulse Detection Circuit, Method Of Operation Thereof And Fan Assembly Test Circuit Employing The Same |
| Chen 1-1 (S) | Chen 1-1 (S)-US-NP | US6301233 | 09/164496 | | US | 9-Oct-01 | 1-Oct-18 | 1-Oct-98 | Efficient Flexible Channel Allocation In A Wireless Telecommunications System |
| Chen 1-1-2-1-1 (OP) | Chen 1-1-2-1-1 (OP)-US-NP | US7941146 | 11/651520 | 20070254660 | US | 10-May-11 | 2-Oct-29 | 10-Jan-07 | Method For Handling Subscriber Input During Interswitch Handover In A Communication System |
| Chen 1-1-33-12 (G) | Chen 1-1-33-12 (G)-US-NP | US7168266 | 10/383150 | 20040172973 | US | 30-Jan-07 | 20-Jul-24 | 6-Mar-03 | Process For Making Crystalline Structures Having Interconnected Pores And High Refractive Index Contrasts |
| Chen 1-17-1 (S) | Chen 1-17-1 (S)-US-NP | US6772179 | 10/034450 | 20030126116 | US | 3-Aug-04 | 28-Dec-21 | 28-Dec-01 | System And Method For Improving Index Performance Through Prefetching |
| Chen 1-2 (F) | Chen 1-2 (F)-US-NP | US7596140 | 10/613104 | 20050007960 | US | 29-Sep-09 | 14-Jul-28 | 7-Jul-03 | Methods And Devices For Creating Bi-Directional LSPs |
| Chen 1-2 (J) | Chen 1-2 (J)-US-NP | US5963091 | 09/053469 | | US | 5-Oct-99 | 1-Apr-18 | 1-Apr-98 | Article Comprising A Power Amplifier With Feed Forward Linearizer Using A RLS Parameter Tracking Algorithm |
| Chen 1-2-15 (X) | Chen 1-2-15 (X)-US-NP | US7123931 | 10/385320 | 20040209636 | US | 17-Oct-06 | 14-Jun-24 | 10-Mar-03 | Smooth Method For Adjusting Downlink Transmitted Power |
| Chen 13-3-3 (SS) | Chen 13-3-3 (SS)-US-NP | US6206708 | 09/482837 | | US | 27-Mar-01 | 13-Jan-20 | 13-Jan-00 | A Through Via Plate Electrical Connector And Method Of Manufacture Thereof |
| Chen 14-1-24 (G) | Chen 14-1-24 (G)-US-NP | US8247999 | 12/009851 | 20090184659 | US | 21-Aug-12 | 16-Oct-28 | 22-Jan-08 | Time Division Multiplexing A DC-To-DC Voltage Converter |
| Chen 15-5-4 (SS) | Chen 15-5-4 (SS)-US-NP | US6263957 | 09/482839 | | US | 24-Jul-01 | 13-Jan-20 | 13-Jan-00 | Integrated Active Cooling Device For Board Mounted Electronic Components |
| Chen 16-6 (SS) | Chen 16-6 (SS)-US-NP | US6394175 | 09/483041 | | US | 28-May-02 | 13-Jan-20 | 13-Jan-00 | Top Mounted Cooling Device Using Heat Pipes |
| Chen 18-3 (XX) | Chen 18-3 (XX)-US-NP | US6987743 | 09/919023 | 20020122412 | US | 17-Jan-06 | 25-Oct-23 | 31-Jul-01 | Method Of Supporting Seamless Hand-Off In A Mobile Telecommunications Network |
| Chen 2 (GM) | Chen 2 (GM)-US-NP | US6130907 | 09/006983 | | US | 14-Jan-08 | 14-Jan-18 | 14-Jan-98 | Interference Detection For Spread Spectrum Systems |
| Chen 2 (GM) | Chen 2 (GM)-KR-NP | KR346323 | 19990000670 | | KR | 15-Jul-02 | 13-Jan-19 | 13-Jan-99 | Interference Detection For Spread Spectrum Systems |
| Chen 20-10 (SS) | Chen 20-10 (SS)-US-NP | US6386844 | 09/505086 | | US | 14-May-02 | 16-Feb-20 | 16-Feb-00 | Miniature Liquid Transfer Pump And Method Of Manufacturing The Same |
| Chen 2-3-16 (X) | Chen 2-3-16 (X)-US-NP | US7155250 | 10/385345 | 20040180685 | US | 26-Dec-06 | 4-Aug-24 | 10-Mar-03 | Fast Method For Adjusting Downlink Transmitted Power |
| Chen 23-6-6-1-4-2-2 (Y) | Chen 23-6-6-1-4-2-2 (Y)-US-NP | US6538486 | 09/686236 | | US | 25-Mar-03 | 11-Oct-20 | 11-Oct-00 | Latch Chain Having Improved Sensitivity |
| Chen 3-2 (H) | Chen 3-2 (H)-US-NP | US7541953 | 11/318188 | 20070146182 | US | 2-Jun-09 | 23-Dec-25 | 23-Dec-05 | Self-Calibrating Current Source Arrays |
| Chen 3-26 (B) | Chen 3-26 (B)-JP-DIV | | 2007188957 | 2007325298 | JP | 22-Apr-18 | 22-Apr-99 | | Technique For Communicating Digitally Modulated Signals Over An Amplitude-Modulation Frequency Band |
| Chen 3-26 (B) | Chen 3-26 (B)-US-NP | US6445750 | 09/064938 | | US | 3-Sep-02 | 22-Apr-18 | 22-Apr-99 | Technique For Communicating Digitally Modulated Signals Over An Amplitude-Modulation Frequency Band |
| Chen 3-37-3-4-25 (T) | Chen 3-37-3-4-25 (T)-US-NP | US6920598 | 09/861740 | 20020174395 | US | 19-Jul-05 | 9-Dec-22 | 21-May-01 | System And Method For Error Recovery Using NAKs |
| Chen 3-4-17 (X) | Chen 3-4-17 (X)-US-NP | US7181235 | 10/385019 | 20040180684 | US | 20-Feb-07 | 6-Aug-24 | 10-Mar-03 | Hybrid Method For Adjusting Downlink Transmitted Power |
| Chen 4-27 (B) | Chen 4-27 (B)-US-NP | US6108386 | 09/055082 | | US | 22-Aug-00 | 3-Apr-18 | 3-Apr-98 | List Viterbi Algorithms For Continuous Data Transmission |
| Chen 4-7 (C) | Chen 5-17 (C)-US-DIV | US7062142 | 10/699091 | 20040091624 | US | 13-Jun-06 | 13-Jun-22 | 31-Oct-03 | Organosilicate Materials With Mesoscopic Structures |

PATENT
REEL: 044000 FRAME: 0231

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Chen 54-26-14-8 (Y) | Chen 54-26-14-8 (Y)-US-NP | US7548668 | 11/944183 | | US | 16-Jun-09 | 21-Nov-27 | 21-Nov-07 | Programmable Optical Array |
| Chen 5-8-3 (J) | Chen 5-8-3 (J)-JP-NP | JP3756383 | 2000166157 | | JP | 6-Jan-06 | 2-Jun-20 | 2-Jun-00 | Code Assignment In A CDMA Wireless System |
| Chen 5-8-3 (J) | Chen 5-8-3 (J)-US-NP | US7031238 | 09/353460 | | US | 23-Apr-06 | 13-Jul-19 | 13-Jul-99 | Code Assignment In A CDMA Wireless System |
| Chen 6 (JC) | Chen 6 (JC)-US-NP | US6108469 | 09/201174 | | US | 22-Aug-00 | 30-Nov-18 | 30-Nov-98 | Wavelength Selective Resonant Gratings |
| Chen 60-18-12 (Y) | Chen 60-18-12 (Y)-KR-PCT | KR101195299 | 20107020777 | | KR | 22-Oct-12 | 17-Mar-29 | 17-Mar-09 | Self-Calibrating Integrated Photonic Circuits And Method Of Control Thereof |
| Chen 60-18-12 (Y) | Chen 60-18-12 (Y)-US-NP | US7688872 | 12/050225 | 20090238557 | US | 30-Mar-10 | 18-Mar-28 | 18-Mar-08 | Self-Calibrating Integrated Photonic Circuits And Method Of Control Thereof |
| Chen 6-26 (P) | Chen 7-30 (P)-US-CIP | US7782899 | 11/349273 | 20070168482 | US | 24-Aug-10 | 18-Jul-28 | 8-Feb-06 | Multiple Carrier Resource Management |
| Chen 6-42-1 (X) | Chen 6-42-1 (X)-GB-EPA | EP1096814 | 99308388.0 | EP1096814 | GB | 16-Aug-06 | 25-Oct-19 | 25-Oct-99 | Radio Communication Network |
| Chen 8-2 (X) | Chen 8-2 (X)-US-NP | US6201793 | 09/039699 | | US | 13-Mar-01 | 16-Mar-18 | 16-Mar-98 | Packet Delay Estimation In High Speed Packet Switches |
| Chen 8-34 (B) | Chen 8-34 (B)-US-NP | US6768778 | 09/217655 | | US | 27-Jul-04 | 21-Dec-18 | 21-Dec-98 | Optimal Complementary Punctured Convolutional Codes |
| Chen 9-1-26 (HZ) | Chen 9-1-26 (HZ)-US-NP | US6377645 | 09/307012 | | US | 23-Apr-02 | 7-May-19 | 7-May-99 | Method And Apparatus For Controlling Bit Slippage In High-Speed Communications Systems |
| Cheng 1 (F) | Cheng 1 (F)-US-NP | US7376119 | 10/422844 | 20040213199 | US | 20-May-08 | 21-Dec-25 | 25-Apr-03 | Method Of Controlling Downlink Transmission Timing In Communication Systems |
| Cheng 12-7-1-1 (TS) | Cheng 12-7-1-1 (TS)-IN-NP | IN202208 | 49/MAS/2001 | | IN | 3-Oct-06 | 17-Jan-21 | 17-Jan-01 | Method And System For Dynamic Downlink Power Control In A Time-Division, Multiplex Wireless Systems |
| Cheng 12-7-1-1 (TS) | Cheng 12-7-1-1 (TS)-US-NP | US6411817 | 09/488543 | | US | 25-Jun-02 | 21-Jan-20 | 21-Jan-00 | Method And System For Dynamic Downlink Power Control In A Time-Division, Multiplex Wireless Systems |
| Cheng 17-9-7 (F) | Cheng 17-9-7 (F)-US-NP | US8412249 | 11/313258 | 20070142067 | US | 2-Apr-13 | 2-Feb-28 | 20-Dec-05 | Resource Allocation Based On Interference Mitigation In A Wireless Communication System |
| Cheng 18-11-8 (F) | Cheng 18-11-8 (F)-US-NP | US8150412 | 11/368790 | 20070207828 | US | 3-Apr-12 | 11-Oct-30 | 6-Mar-06 | Interference Mitigation In A Wireless Communication System |
| Cheng 28-21-16-29-15 (F) | Cheng 28-21-16-29-15 (F)-US-NP | US8000306 | 11/741068 | 20080267134 | US | 16-Aug-11 | 24-Apr-30 | 27-Apr-07 | A Random Access Channel Message Format For An Extended Range Wireless Communication System |
| Cheng 29-17-16 (F) | Cheng 29-17-16 (F)-US-NP | US8343804 | 11/946541 | 20080310361 | US | 1-Jan-13 | 16-Dec-29 | 28-Nov-07 | Simplified RACH Preamble Detection Receiver |
| Cheng 30-18 (F) | Cheng 30-18 (F)-TW-NP | TWI469608 | 097136483 | 200935722 | TW | 11-Jan-15 | 23-Sep-28 | 23-Sep-08 | Multiplexing Of PUCCH Information |
| Cheng 30-18 (F) | Cheng 30-18 (F)-US-PCT | US9319155 | 12/237849 | 20090196236 | US | 19-Apr-16 | 11-May-34 | 25-Sep-08 | Multiplexing PUCCH Information |
| Cheng 30-18 (F) | Cheng 34-20-17 (F)-US-NP | US8351532 | 12/239983 | 20090196370 | US | 8-Jan-13 | 19-Sep-30 | 29-Sep-08 | Iterative Interference Cancellation |
| Cheng 3-1 (TS) | Cheng 3-1 (TS)-KR-NP | KR0319238 | 19990000689 | | KR | 17-Dec-01 | 13-Jan-19 | 13-Jan-99 | Method And Apparatus For Determining Forward And Reverse Link Performance In A Wireless Communication System |
| Cheng 3-1 (TS) | Cheng 3-1 (TS)-US-NP | US6154638 | 09/008255 | | US | 28-Nov-00 | 16-Jan-18 | 16-Jan-98 | Method And Apparatus For Determining Forward And Reverse Link Performance In A Wireless Communication System |
| Cheng 3-9 (F) | Cheng 3-9 (F)-US-NP | US7680507 | 10/286946 | 20040087325 | US | 16-Mar-10 | 23-Nov-23 | 4-Nov-02 | Shared Control and Signaling Channel for Users Subscribing to Data Services in a Communication System |
| Cheng 6-2 (TS) | Cheng 6-2 (TS)-DE-EPA | EP0991206 | 99307470.7 | EP0991206 | DE | 16-Jul-03 | 21-Sep-19 | 21-Sep-99 | CDMA Power Control For Paging And Initial Traffic Channel Power |
| Cheng 6-2 (TS) | Cheng 6-2 (TS)-FI-EPA | EP0991206 | 99307470.7 | EP0991206 | FI | 16-Jul-03 | 21-Sep-19 | 21-Sep-99 | CDMA Power Control For Paging And Initial Traffic Channel Power |
| Cheng 6-2 (TS) | Cheng 6-2 (TS)-FR-EPA | EP0991206 | 99307470.7 | EP0991206 | FR | 16-Jul-03 | 21-Sep-19 | 21-Sep-99 | CDMA Power Control For Paging And Initial Traffic Channel Power |
| Cheng 6-2 (TS) | Cheng 6-2 (TS)-GB-EPA | EP0991206 | 99307470.7 | EP0991206 | GB | 16-Jul-03 | 21-Sep-19 | 21-Sep-99 | CDMA Power Control For Paging And Initial Traffic Channel Power |
| Cheng 6-2 (TS) | Cheng 6-2 (TS)-US-NP | US6963750 | 09/163396 | | US | 8-Nov-05 | 30-Sep-18 | 30-Sep-98 | CDMA Power Control For Paging And Initial Traffic Channel Power |
| Cheng 7-3 (TS) | Cheng 7-3 (TS)-US-NP | US6535602 | 09/131390 | | US | 5-Mar-02 | 7-Aug-18 | 7-Aug-98 | CDMA Base Station Assisted Soft Handoff |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-DE-EPA | EP1508980 | 04254623.4 | EP1508980 | DE | 21-Nov-07 | 31-Jul-24 | 31-Jul-04 | Enhanced Uplink Data Transmission |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-FR-EPA | EP1508980 | 04254623.4 | EP1508980 | FR | 21-Nov-07 | 31-Jul-24 | 31-Jul-04 | Enhanced Uplink Data Transmission |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-GB-EPA | EP1508980 | 04254623.4 | EP1508980 | GB | 21-Nov-07 | 31-Jul-24 | 31-Jul-04 | Enhanced Uplink Data Transmission |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-JP-NP | JP4589055 | 2004238963 | 2006065303 | JP | 17-Sep-10 | 19-Aug-24 | 19-Aug-04 | Enhanced Uplink Data Transmission |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-US-NP | US7564867 | 10/642581 | 20050053088 | US | 21-Jul-09 | 19-Feb-26 | 19-Aug-03 | Enhanced Uplink Data Transmission |
| Cheng 8-15-18 (F) | Cheng 8-15-18 (F)-KR-NP | KR101168424 | 20040064943 | 20050020948 | KR | 18-Jul-12 | 18-Aug-24 | 18-Aug-04 | Enhanced Uplink Data Transmission |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-DE-EPA | EP0984649 | 99306307.2 | EP0984649 | DE | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-ES-EPA | EP0984649 | 99306307.2 | EP0984649 | ES | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-FI-EPA | EP0984649 | 99306307.2 | EP0984649 | FI | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-FR-EPA | EP0984649 | 99306307.2 | EP0984649 | FR | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-GB-EPA | EP0984649 | 99306307.2 | EP0984649 | GB | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-IT-EPA | EP0984649 | 99306307.2 | EP0984649 | IT | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-JP-DIV | JP4794362 | 2006157032 | 2006319997 | JP | 5-Aug-11 | 17-Aug-18 | 5-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-KR-NP | KR646120 | 19990033653 | | KR | 8-Nov-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-NL-EPA | EP0984649 | 99306307.2 | EP0984649 | NL | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-SE-EPA | EP0984649 | 99306307.2 | EP0984649 | SE | 27-Dec-06 | 10-Aug-19 | 10-Aug-99 | Triggering Handdowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication Systems |

PATENT
REEL: 044000 FRAME: 0232

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Cheng 8-5-4-38-1-14 (TS) | Cheng 8-5-4-38-1-14 (TS)-US-NP | US6771963 | 09/135191 | | US | 3-Aug-04 | 17-Feb-18 | 17-Aug-98 | Triggering Handowns And Handoffs Of Mobile Stations Between Bordering Cells Of Cellular Wireless Communication System |
| Cheng 9-16 (F) | Cheng 9-16 (F)-DE-EPA | EP1509060 | 04254624.2 | EP1509060 | DE | 2-Dec-09 | 31-Jul-24 | 31-Jul-04 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement Information In A Wireless Communication System |
| Cheng 9-16 (F) | Cheng 9-16 (F)-FR-EPA | EP1509060 | 04254624.2 | EP1509060 | FR | 2-Dec-09 | 31-Jul-24 | 31-Jul-04 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement Information In A Wireless Communication System |
| Cheng 9-16 (F) | Cheng 9-16 (F)-GB-EPA | EP1509060 | 04254624.2 | EP1509060 | GB | 2-Dec-09 | 31-Jul-24 | 31-Jul-04 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement Information In A Wireless Communication System |
| Cheng 9-16 (F) | Cheng 9-16 (F)-JP-NP | JP4607519 | 2004240194 | 2005073254 | JP | 15-Oct-10 | 20-Aug-24 | 20-Aug-04 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement Information In A Wireless Communication System |
| Cheng 9-16 (F) | Cheng 9-16 (F)-US-NP | US7331008 | 10/644864 | 20050042985 | US | 12-Feb-08 | 22-Mar-25 | 21-Aug-03 | Erasure Decoding Optimization Of Acknowledgement/Negative Acknowledgement Information In A Wireless Communication System |
| Chengalvarayan 4 (R) | Chengalvarayan 4 (R)-US-NP | US6292776 | 09/266958 | | US | 18-Sep-01 | 12-Mar-19 | 12-Mar-99 | Hierarchical Subband Linear Predictive Cepstral Features For HMM-Based Speech Recognition |
| Cheong 4-1 (S) | Cheong 4-1 (S)-US-NP | US6517737 | 09/798707 | 20020123421 | US | 11-Feb-03 | 2-Mar-21 | 2-Mar-01 | Ceramic Piezoelectric And Devices Using The Piezoelectric |
| Cheong 4-1 (S) | Cheong 6-2 (S)-US-DIV | US6703761 | 10/267399 | 20030038275 | US | 9-Mar-04 | 2-Mar-21 | 9-Oct-02 | Devices Using A Ceramic Piezoelectric |
| Cherian 1-1-1-1-5-1 (BK) | Cherian 1-1-1-1-5-1 (BK)-US-NP | US7397764 | 10/426819 | 20040218531 | US | 8-Jul-08 | 31-Jan-26 | 30-Apr-03 | Flow Control Between Fiber Channel And Wide Area Networks |
| Chiang 4-1-8-6 (T) | Chiang 4-1-8-6 (T)-US-NP | US6363424 | 09/388393 | | US | 26-Mar-02 | 1-Sep-19 | 1-Sep-99 | Reuse Of Services Between Different Domains using State Machine Mapping Technologies |
| Chichester 1-2 (RJI) | Chichester 1-2 (RJI)-US-NP | US6462603 | 09/024603 | | US | 9-Nov-99 | 17-Feb-18 | 17-Feb-98 | High Throughput Photorefractance Technique And Apparatus |
| Chien 1-1-1-1-1-1-1 (Y) | Chien 1-1-1-1-1-1-1 (Y)-US-NP | US8131653 | 10/954678 | 20060069581 | US | 6-Mar-12 | 30-Aug-27 | 30-Sep-04 | Method And Apparatus For Warranty Cost Calculation |
| Chin 1-1-12 (FM) | Chin 1-1-12 (FM)-US-NP | US6721396 | 10/180824 | | US | 13-Apr-04 | 26-Jun-22 | 26-Jun-02 | Method and System of Enhancing Emergency Call Services |
| Chin 17-16-120 (FM) | Chin 17-16-120 (FM)-US-NP | US7535999 | 11/131755 | 20060262911 | US | 19-May-09 | 13-Feb-27 | 18-May-05 | Voice Mail Bridging In Communication Systems |
| Chin 2 (MW) | Chin 2 (MW)-US-NP | US7127244 | 10/224812 | 20040198349 | US | 24-Oct-06 | 12-Dec-23 | 21-Aug-02 | System And Method For Delivering Incoming Calls To Mobile Units In Border Cells Using Packet-Based Links |
| Chin 6-2-4-4 (FM) | Chin 6-2-4-4 (FM)-US-NP | US7570754 | 10/838989 | 20050271198 | US | 4-Aug-09 | 9-Sep-26 | 2-Jun-04 | System And Method For Routing Calls In A Telecommunications Network |
| Chirovsky 15-39-66-9-6 (LMF) | Chirovsky 17-44-89-14-8 (LM)-US-DIV | US6485996 | 09/769024 | | US | 26-Nov-02 | 27-Sep-18 | 25-Jan-01 | Method of Making Wafer Having Top And Bottom Emitting Vertical-Cavity Lasers |
| Chittipeddi 74-21-4 (S) | Chittipeddi 74-21-4 (S)-US-NP | US6358785 | 09/588058 | | US | 19-Mar-02 | 6-Jun-20 | 6-Jun-00 | Method For Forming Shallow Trench Isolation Structures |
| Chiu 1-14-17-25 (Y) | Chiu 1-14-17-25 (Y)-US-NP | US6263494 | 09/239135 | | US | 19-Mar-02 | 28-Jan-19 | 28-Jan-99 | Perceptual-Based Spatio-Temporal Segmentation For Motion Estimation |
| Chiu 1-3 (SH) | Chiu 1-3 (SH)-DE-EPA | EP1006217 | 99309320.2 | EP1006217 | DE | 7-Mar-01 | 23-Nov-19 | 23-Nov-99 | TIN ELECTROPLATING PROCESS |
| Chiu 1-3 (SH) | Chiu 1-3 (SH)-GB-EPA | EP1006217 | 99309320.2 | EP1006217 | GB | 7-Mar-01 | 23-Nov-19 | 23-Nov-99 | TIN ELECTROPLATING PROCESS |
| Chiu 1-3 (SH) | Chiu 1-3 (SH)-JP-NP | JP3559602 | 11343859 | | JP | 11-Oct-02 | 2-Dec-19 | 2-Dec-99 | TIN ELECTROPLATING PROCESS |
| Chiu 1-3 (SH) | Chiu 1-3 (SH)-US-NP | US6342148 | 09/296574 | | US | 29-Jan-02 | 22-Apr-19 | 22-Apr-99 | TIN ELECTROPLATING PROCESS |
| Chiu 2-15 (Y) | Chiu 2-15 (Y)-US-NP | US6463164 | 09/137400 | | US | 8-Oct-02 | 20-Aug-18 | 20-Aug-98 | Motion Vector Estimation Based On Statistical Features Of An Image Frame |
| Chiu 3-16-1 (Y) | Chiu 3-16-1 (Y)-US-NP | US6293283 | 09/102811 | | US | 15-May-01 | 23-Jun-18 | 23-Jun-98 | Layered Video Coding Using Perceptual Coding Criteria For Error Resilience On Packet Networks |
| Chiu 5-5-2 (Y) | Chiu 5-5-2 (Y)-US-NP | US6771824 | 09/478909 | | US | 3-Aug-04 | 28-Dec-19 | 28-Dec-99 | Adaptive Variable Length Decoding Method |
| Chiu 5-5-2 (Y) | Chiu 7-4-6-3 (Y)-US-DIV | US7043088 | 10/910027 | 20050008238 | US | 9-May-06 | 19-May-20 | 3-Aug-04 | Adaptive Variable Length Decoding Method |
| Chiussi 22-1-10 (FM) | Chiussi 22-1-10 (FM)-JP-NP | JP4017867 | 2002000603 | | JP | 28-Sep-07 | 7-Jan-22 | 7-Jan-02 | Method And Apparatus For Integrating Guaranteed-Bandwidth And Best-Effort Traffic In A Packet Network |
| Chiussi 22-1-10 (FM) | Chiussi 22-1-10 (FM)-US-NP | US7099330 | 10/010582 | | US | 29-Aug-06 | 9-Oct-23 | 13-Nov-01 | Method And Apparatus For Integrating Guaranteed-Bandwidth And Best-Effort Traffic In A Packet Network |
| Chiussi 8-1 (FM) | Chiussi 8-1 (FM)-US-NP | US5959862 | 08/959362 | | US | 13-Jun-00 | 28-Oct-17 | 28-Oct-97 | System For Guaranteeing Data Transfer Rates And Delays In Packet Networks |
| Choi 12-4-8 (JH) | Thomann 3-12 (BJ)-US-CIP | US6510226 | 09/489321 | | US | 21-Jan-03 | 24-Nov-17 | 21-Jan-00 | Dual Network Housing Device |
| Choudhury 5-3-1-2 (AK) | Choudhury 5-3-1-2 (AK)-US-NP | US6092115 | 08/961122 | | US | 18-Jul-00 | 30-Oct-17 | 30-Oct-97 | Method For Supporting Per-Connection Queuing For Feedback-Controlled Traffic |
| Chow 1-20 (S) | Chow 1-20 (S)-JP-PCT | US6265643 | 2012536865 | 2013509807 | JP | 5-Sep-14 | 15-Oct-30 | 15-Oct-09 | Self-Steering Directional LoudSpeakers And A Method Of Operation Thereof |
| Chowdhury 11-12 (A) | Chowdhury 11-12 (A)-JP-PCT | JP5058983 | 2008513501 | 2008543173 | JP | 10-Aug-12 | 1-May-26 | 1-May-06 | Reducing Crosstalk In Optical Wavelength Converters |
| Chowdhury 11-12 (A) | Chowdhury 11-12 (A)-US-NP | US9054807 | 11/138007 | 20060269292 | US | 9-Jun-15 | 10-Jan-30 | 26-May-05 | Reducing Crosstalk In Optical Wavelength Converters |
| Chowdhury 1-12-2-1-1 (S) | Chowdhury 1-12-2-1-1 (S)-US-NP | US7774012 | 11/699943 | 20080181145 | US | 10-Aug-10 | 25-Apr-29 | 30-Jan-07 | Method For RTP Setup Coordination For Talk Groups When Interconnecting Public Safety Wireless Networks And Commercial Wireless Networks |
| Chowdhury 14-14 (A) | Chowdhury 14-14 (A)-IN-PCT | | 62/CHENP/2009 | 62/CHENP/2009 | IN | | 10-Jul-27 | 10-Jul-07 | Reducing Crosstalk In Free-Space Optical Communications |
| Chowdhury 2-13-3-2-2 (S) | Chowdhury 2-13-3-2-2 (S)-US-NP | US7974650 | 11/708297 | 20080200162 | US | 5-Jul-11 | 8-Feb-30 | 20-Feb-07 | Interoperability Between Different Types Of Wireless Networks For Push To Talk Group Calls |
| Chowdhury 4-11-4 (A) | Chowdhury 4-11-4 (A)-US-NP | US7079714 | 10/631649 | 20040136634 | US | 18-Jul-06 | 8-Nov-23 | 31-Jul-03 | Electro-Optic Devices Having Flattened Frequency Response With Reduced Drive Voltage |
| Chraplyyv 23-12-1-21 (AR) | Chraplyyv 23-12-1-21 (AR)-US-NP | US6381048 | 09/153605 | | US | 30-Apr-02 | 15-Sep-18 | 15-Sep-98 | Wavelength Division Multiplexed System having Reduced Cross-Phase Modulation |
| Chraplyyv 24 (AR) | Chraplyyv 24 (AR)-US-NP | US6363181 | 09/396862 | | US | 26-Mar-02 | 15-Sep-19 | 15-Sep-99 | Method And Apparatus For Wavelength-Division Multiplexing |
| Chraplyyv 27-13-15-22-14 (AR) | Chraplyyv 27-13-15-22-14 (AR)-JP-NP | JP3734999 | 2000037111 | | JP | 28-Oct-05 | 19-Feb-20 | 19-Feb-00 | Lightwave Communication Systems Using Semiconductor Optical Amplifiers |
| Chraplyyv 27-13-15-22-14 (AR) | Chraplyyv 27-13-15-22-14 (AR)-US-NP | US6473212 | 09/253259 | | US | 29-Oct-02 | 19-Feb-19 | 19-Feb-99 | Lightwave Communication Systems Using Semiconductor Optical Amplifiers |

**PATENT**
REEL: 044000 FRAME: 0233

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Chromatis 2 | Chromatis 2 ()-US-NP | US6471413 | 09/811004 | | US | 29-Oct-02 | 16-Mar-21 | 16-Mar-01 | Method And Apparatus For Protecting Fiber Optic Connectors |
| Chromatis 6 | Chromatis 6 ()-US-PCT | US7400828 | 09/914523 | | US | 15-Jul-08 | 14-Jul-19 | 14-Jul-99 | Fault Protection In Networks |
| Chu 10 (TP) | Chu 10 (TP)-US-NP | US7643446 | 11/583273 | 20080096570 | US | 5-Jan-10 | 2-Mar-28 | 18-Oct-06 | Route Optimization Of Media Channel In Mobile Wireless Network |
| Chu 14-50-35 (T) | Chu 14-50-35 (T)-US-NP | US6496707 | 09/012512 | | US | 17-Dec-02 | 23-Jan-18 | 23-Jan-98 | System And Method For Optimizing A Wireless Network By Adaptive Configuration Of Base Stations And Wireless Terminals |
| Chu 15-2-44 (TP) | Chu 15-2-44 (TP)-US-NP | US7720976 | 12/059105 | 20090248800 | US | 18-May-10 | 5-Nov-28 | 31-Mar-08 | Peer-To-Peer Communication Between Different Types Of Internet Hosts |
| Chu 17-40-46 (TP) | Chu 17-40-46 (TP)-US-NP | US7778204 | 12/179872 | 20100020719 | US | 17-Aug-10 | 17-Oct-28 | 25-Jul-08 | Automatic Maintenance Of A Distributed Source Tree(DST) Network |
| Chu 19-43 (TP) | Chu 19-43 (TP)-KR-PCD | KR101433702 | 20147008205 | | KR | 19-Aug-14 | 1-Dec-30 | 1-Dec-10 | Method And Apparatus For Locating Services Within Peer-To-Peer Networks |
| Chu 19-43 (TP) | Chu 19-43 (TP)-US-NP | | 12/640072 | 20110153634 | US | | 17-Dec-29 | 17-Dec-09 | Method And Apparatus For Locating Services Within Peer-To-Peer Networks |
| Chu 19-43 (TP) | Chu 19-43 (TP)-EP-EPT | | 10793358.2 | EP2514175 | EP | | 1-Dec-30 | 1-Dec-10 | Method And Architecture For Service Location In Chord Networks |
| Chu 2-12-1 (TP) | Chu 2-12-1 (TP)-US-NP | US8656050 | 10/252796 | 20040059831 | US | 18-Feb-14 | 13-Apr-29 | 24-Sep-02 | Methods And Systems For Efficiently Configuring IP-Based, Virtual Private Networks |
| Chu 4-4-5 (TP) | Chu 4-4-5 (TP)-US-CNT | US9124567 | 13/342637 | 20120140772 | US | 1-Sep-15 | 14-Mar-23 | 3-Jan-12 | Method And Devices For Converting Routing Data From One Protocol To Another In A Virtual Private Network |
| Chu 6-4-6-10 (TP) | Chu 6-4-6-10 (TP)-US-NP | US7486684 | 10/674885 | 20050068942 | US | 3-Feb-09 | 2-Jun-26 | 30-Sep-03 | Method And Apparatus For Establishment And Management Of Voice-Over IP Virtual Private Networks In IP-Based Communication Systems |
| Chua 1-36-1 (LM) | Chua 1-36-1 (LM)-US-NP | US6610599 | 10/175459 | | US | 26-Aug-03 | 19-Jun-22 | 19-Jun-02 | Removal Of Metal Veils From Via Holes |
| Chuah 10 (MC) | Chuah 10 (MC)-US-NP | US6285663 | 09/083797 | | US | 4-Sep-01 | 22-May-18 | 22-May-98 | Method For Establishment Of The Power Level For Uplink Data Transmission In A Multiple Access System For Communications Networks |
| Chuah 11 (MC) | Chuah 11 (MC)-US-NP | US6567416 | 09/084072 | | US | 20-May-03 | 22-May-18 | 22-May-98 | Method For Access Control In A Multiple Access System For Communications Networks |
| Chuah 11 (MC) | Chuah 69 (MC)-US-DIV | US7197025 | 10/389744 | | US | 27-Mar-07 | 9-Apr-20 | 18-Mar-03 | Method For Paging A Device In A Wireless Network |
| Chuah 19-11 (MC) | Chuah 19-11 (MC)-US-NP | US6735190 | 09/176707 | | US | 11-May-04 | 21-Oct-18 | 21-Oct-98 | Packet Transport Method And Device Utilizing Header Removal Fields |
| Chuah 24-16-4 (MC) | Chuah 24-16-4 (MC)-DE-EPA | EP1006743 | 99309317.8 | EP1006743 | DE | 18-Jan-06 | 23-Nov-19 | 23-Nov-99 | Methods And Apparatus For Providing Short RACH Frames For Fast Latency |
| Chuah 24-16-4 (MC) | Chuah 24-16-4 (MC)-FR-EPA | EP1006743 | 99309317.8 | EP1006743 | FR | 18-Jan-06 | 23-Nov-19 | 23-Nov-99 | Methods And Apparatus For Providing Short RACH Frames For Fast Latency |
| Chuah 24-16-4 (MC) | Chuah 24-16-4 (MC)-GB-EPA | EP1006743 | 99309317.8 | EP1006743 | GB | 18-Jan-06 | 23-Nov-19 | 23-Nov-99 | Methods And Apparatus For Providing Short RACH Frames For Fast Latency |
| Chuah 24-16-4 (MC) | Chuah 24-16-4 (MC)-JP-NP | JP3607545 | 342786/1999 | 2000228787 | JP | 15-Oct-04 | 2-Dec-19 | 2-Dec-99 | Methods And Apparatus For Providing Short RACH Frames For Fast Latency |
| Chuah 28-3-3 (MC) | Chuah 28-3-3 (MC)-US-NP | US6519254 | 09/259170 | | US | 11-Feb-03 | 26-Feb-19 | 26-Feb-99 | An RSVP-Based Tunnel Protocol Providing Integrated Services |
| Chuah 3 (MC) | Chuah 3 (MC)-US-NP | US6327254 | 09/083675 | | US | 4-Dec-01 | 22-May-18 | 22-May-98 | Method For Bandwidth Sharing In A Multiple Access System For Communications Networks |
| Chuah 31-42-5-22 (MC) | Chuah 31-42-5-22 (MC)-US-NP | US6704311 | 09/344781 | | US | 9-Mar-04 | 25-Jun-19 | 25-Jun-99 | Application-Level Switching Server For Internet Protocol (IP) Based Networks |
| Chuah 32 (MC) | Chuah 32 (MC)-JP-NP | JP3737668 | 2000101549 | | JP | 4-Nov-05 | 3-Apr-20 | 3-Apr-00 | Providing Quality Of Service In Layer Two Tunneling Protocol Networks |
| Chuah 32 (MC) | Chuah 32 (MC)-US-NP | US6643808 | 09/285817 | | US | 25-Nov-03 | 2-Apr-19 | 2-Apr-99 | Providing Quality Of Service In Layer Two Tunneling Protocol Networks |
| Chuah 34 (MC) | Chuah 34 (MC)-JP-NP | JP3732720 | 2000206313 | | JP | 21-Oct-05 | 7-Jul-20 | 7-Jul-00 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING PROTOCOL (L2TP) |
| Chuah 34 (MC) | Chuah 34 (MC)-US-NP | US6487689 | 09/350431 | | US | 26-Nov-02 | 8-Jul-19 | 8-Jul-99 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING PROTOCOL (L2TP) |
| Chuah 34 (MC) | Chuah 34 (MC)-DE-EPA | EP1067744 | 00305391.5 | EP1067744 | DE | 6-Apr-05 | 27-Jun-20 | 27-Jun-00 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING PROTOCOL (L2TP) |
| Chuah 34 (MC) | Chuah 34 (MC)-FR-EPA | EP1067744 | 00305391.5 | EP1067744 | FR | 6-Apr-05 | 27-Jun-20 | 27-Jun-00 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING PROTOCOL (L2TP) |
| Chuah 34 (MC) | Chuah 34 (MC)-GB-EPA | EP1067744 | 00305391.5 | EP1067744 | GB | 6-Apr-05 | 27-Jun-20 | 27-Jun-00 | A RECEIVER INITIATED RECOVERY ALGORITHM (RIRA) FOR THE LAYER 2 TUNNELING PROTOCOL (L2TP) |
| Chuah 35 (MC) | Chuah 35 (MC)-JP-NP | JP3766418 | 2000206312 | | JP | 2-Dec-05 | 7-Jul-20 | 7-Jul-00 | A Sender-Initiated Recovery Algorithm (SIRA) For The Layer 2 Tunneling Protocol (L2TP) |
| Chuah 35 (MC) | Chuah 35 (MC)-US-NP | US7085273 | 09/349571 | | US | 1-Aug-06 | 8-Jul-19 | 8-Jul-99 | A Sender-Initiated Recovery Algorithm (SIRA) For The Layer 2 Tunneling Protocol (L2TP) |
| Chuah 37-8-9 (MC) | Chuah 37-8-9 (MC)-US-NP | US6414950 | 09/138680 | | US | 2-Jul-02 | 24-Aug-18 | 24-Aug-98 | In Sequence Delivery Of Messages |
| Chuah 68-5-8 (MC) | Chuah 68-5-8 (MC)-US-NP | US6594234 | 09/222785 | 20040032877 | US | 8-Jun-10 | 22-Jan-20 | 19-Aug-02 | Dynamic Access Priority Scheme |
| Chuah 70-30-9 (MC) | Chuah 70-30-9 (MC)-KR-NP | KR101098294 | 20040016829 | 20040083360 | KR | 19-Dec-11 | 12-Mar-24 | 12-Mar-04 | Transmission Method For Communication Systems Supporting A Multicast Mode |
| Chuah 70-30-9 (MC) | Chuah 70-30-9 (MC)-US-NP | US7894468 | 10/391766 | 20040184471 | US | 22-Feb-11 | 30-Oct-29 | 20-Mar-03 | Transmission Method For Communication Systems Supporting A Multicast Mode |
| Chuah 70-30-9 (MC) | Chuah 70-30-9 (MC)-JP-NP | JP4549706 | 20047938 | 2004289830 | JP | 16-Jul-10 | 19-Mar-24 | 19-Mar-04 | Transmission Method For Communication Systems Supporting A Multicast Mode |
| Chuah 72-7 (MC) | Chuah 72-7 (MC)-US-NP | US7171160 | 10/609776 | 20040266351 | US | 30-Jan-07 | 18-Jan-24 | 26-Jun-03 | Method And Apparatus For Dynamic Frequency Selection In A Wireless Communications Network |
| Chuah 7-3 (MC) | Chuah 7-3 (MC)-US-NP | US6449272 | 09/074745 | | US | 10-Sep-02 | 8-May-18 | 8-May-98 | A Multi-Hop Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-DE-EPA | EP0986222 | 99306934.3 | EP0986222 | DE | 6-Jan-10 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-FR-EPD | EP1549006 | 05001382.0 | EP1549006 | FR | 19-Oct-11 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-FR-EPA | EP0986222 | 99306934.3 | EP0986222 | FR | 6-Jan-10 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-DE-EPD | EP1549006 | 05001382.0 | EP1549006 | DE | 19-Oct-11 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-GB-EPA | EP0986222 | 99306934.3 | EP0986222 | GB | 6-Jan-10 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-GB-EPD | EP1549006 | 05001382.0 | EP1549006 | GB | 19-Oct-11 | 31-Aug-19 | 31-Aug-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-JP-NP | JP4231363 | 255014/1999 | 2000135250 | JP | 5-Nov-04 | 9-Sep-19 | 9-Sep-99 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 18-14 (MC)-US-NP | US6496491 | 09/150403 | | US | 17-Dec-02 | 8-May-18 | 9-Sep-98 | A Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 50-18 (MC)-US-CNT | US6917600 | 09/595347 | | US | 12-Jul-05 | 4-Dec-20 | 15-Jun-00 | Mobile Point-To-Point Protocol |
| Chuah 8-4 (MC) | Chuah 8-4 (MC)-JP-NP | JP3836272 | 126362/1999 | 11355271 | JP | 4-Aug-06 | 7-May-19 | 7-May-99 | Mobile Point-To-Point Protocol |

PATENT
REEL: 044000 FRAME: 0234

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Chuah 8-4 (MC) | Chuah 8-4 (MC)-US-NP | US6801509 | 09/074582 | | US | 5-Oct-04 | 8-May-18 | 8-May-98 | Mobile Point-To-Point Protocol |
| Chuah 8-14 (MC) | Chuah 18-14 (MC)-JP-DIV | JP4546173 | 2004204197 | 2005045791 | JP | 9-Jul-10 | 9-Sep-19 | 9-Sep-99 | A Mobile Point-To-Point Protocol |
| Chung 3-3 (C) | Chung 3-3 (C)-US-NP | US6760435 | 09/500191 | | US | 6-Jul-04 | 8-Feb-20 | 8-Feb-00 | Method And Apparatus For Network Speech Enhancement |
| Chung 2-19 (S) | Chung 2-19 (S)-JP-NP | JP5153036 | 2001106868 | | JP | 14-Dec-12 | 5-Apr-21 | 5-Apr-01 | Multilevel Coding With Unequal Error Protection And Time Diversity For Bandwidth Efficient Transmission |
| Chung 2-19 (S) | Chung 2-19 (S)-US-NP | US7190732 | 09/765754 | 20010028684 | US | 13-Mar-07 | 7-Feb-24 | 19-Jan-01 | Multilevel Coding With Unequal Error Protection And Time Diversity For Bandwidth Efficient Transmission |
| Ciccone 5-4-4 (JL) | Ciccone 5-4-4 (JL)-US-NP | US6078819 | 08/969427 | | US | 20-Jun-00 | 1-Nov-17 | 1-Nov-97 | Apparatus And Method For Prolonging Battery Life In A Portable Unit Configured For Operating In A Frequency Hopping System |
| Cill 1-6 (BR) | Cill 1-6 (BR)-US-NP | US8959053 | 12/191091 | 20100042639 | US | 17-Feb-15 | 26-May-33 | 13-Aug-08 | Configuration File Framework To Support High Availability Schema Based Upon Asynchronous Checkpointing |
| Ciurpita 4-3 (G) | Ciurpita 4-3 (G)-US-NP | US6516068 | 09/139183 | | US | 4-Feb-03 | 25-Aug-18 | 25-Aug-98 | Microphone Expander |
| Claisse 1-13-2 (PR) | Claisse 3-19-6 (PR)-US-DIV | US8938145 | 12/008481 | 20120170943 | US | 20-Jan-15 | 9-May-31 | 11-Jan-08 | Configuring Optical Launch Powers In Optical Fiber Transmission Lines |
| Claisse 2-17 (PR) | Claisse 2-17 (PR)-US-NP | US7965945 | 11/522785 | 20080065973 | US | 21-Jun-11 | 19-Feb-30 | 15-Sep-06 | Flexible Dispersion Mapping |
| Clarisse 4-2-3 (OB) | Clarisse 4-2-3 (OB)-US-NP | US7496189 | 10/166194 | 20030228010 | US | 24-Feb-09 | 10-Jun-22 | 10-Jun-02 | Caller Information Display Methods And Systems |
| Clark 1 (A) | Clark 1 (A)-US-NP | US6560326 | 09/295570 | | US | 6-May-03 | 21-Apr-19 | 21-Apr-99 | Service Brokering System For Intelligent Telecommunications Network |
| Clark 12-11 (EA) | Clark 12-11 (EA)-US-NP | US8094801 | 10/736408 | 20050129209 | US | 10-Jan-12 | 27-Jul-29 | 15-Dec-03 | Providing Of Service(s) By A Service Control Component To Telephony Device(s) On A Call Through Employment Of Data Strem(s) Associated With The Call |
| Clark 7-7-3 (EA) | Clark 7-7-3 (EA)-US-NP | US7639664 | 10/449521 | 20040240381 | US | 29-Dec-09 | 27-Sep-28 | 30-May-03 | Dynamic Management Of Trunk Group Members |
| Clarke 14-1-2 (JE) | Clarke 14-1-2 (JE)-US-NP | US6220777 | 09/139145 | | US | 24-Apr-01 | 24-Aug-18 | 24-Aug-98 | Methods And Apparatus For Producing Ultrasonic Weld Joint Design For Injection Molded Plastic Parts |
| Claussen 14-47 (H)-EP | | | 07836249.8 | EP2050293 | EP | | 26-Jul-27 | 26-Jul-07 | Changing The Scrambling Code Of A Base Station For Wireless Telecommunications |
| Claussen 34-29 (H) | Claussen 34-29 (H)-KR-PCT | KR10-1165585 | 20107027788 | | KR | 9-Jul-12 | 24-Apr-29 | 24-Apr-09 | Automatic Allocation Of Geographically Joint Area Codes |
| Claussen 34-29 (H) | Claussen 34-29 (H)-IN-PCT | | 7162/CHENP/2010 | 7162/CHENP/2010 | IN | | 24-Apr-29 | 24-Apr-09 | Automatic Allocation Of Geographically Joint Area Codes |
| Claussen 34-29 (H) | Claussen 34-29 (H)-US-NP | US8179854 | 12/464321 | 20090285171 | US | 15-May-12 | 31-Jul-30 | 12-May-09 | Allocating Base Stations To Location Areas In Cellular Telecommunications Networks |
| Claussen 39-7 (H) | Claussen 39-7 (H)-US-NP | US8285293 | 12/621196 | 20100130222 | US | 9-Oct-12 | 22-Sep-30 | 18-Nov-09 | Femtocell Base Station, And A Method Of Radio Communication In A Network Comprising A Femtocell Base Station |
| Clifton 6-99-19 (MB) | Clifton 6-99-19 (MB)-US-NP | US6702661 | 10/303378 | | US | 9-Mar-04 | 25-Nov-22 | 25-Nov-02 | Cooling Method and Apparatus |
| Clifton 8-109-22 (MB) | Clifton 8-109-22 (MB)-US-NP | US6798657 | 10/448586 | | US | 28-Sep-04 | 30-May-23 | 30-May-03 | Self-Cooling Unit |
| Cloutier 1-28-1 (JE) | Cloutier 1-28-1 (JE)-US-NP | US6754189 | 09/288368 | | US | 22-Jun-04 | 8-Apr-19 | 8-Apr-99 | Method Of Queue Length Based Burst Management In Wireless Communication Systems |
| Cohen 1 (AI) | Cohen 1 (AI)-US-NP | US6388559 | 09/218188 | | US | 14-May-02 | 22-Dec-18 | 22-Dec-98 | Remote Control Device And Method Of Using The Same |
| Cohen 3-3 (HB) | Cohen 3-3 (HB)-US-NP | US5887027 | 08/998249 | | US | 23-Mar-99 | 24-Dec-17 | 24-Dec-97 | Method Of Upstream Channel Modeling For A PCM Modem |
| Coldren 2 (RA) | Coldren 2 (RA)-US-NP | US7743164 | 10/778556 | 20050198391 | US | 22-Jun-10 | 26-Feb-28 | 13-Feb-04 | A Method And Apparatus For Transmitting Frequency Shift Key Data In A Packetized Format |
| Conner 1 (KF) | Conner 1 (KF)-US-NP | US6597681 | 09/447790 | | US | 22-Jul-03 | 23-Nov-19 | 23-Nov-99 | Time-Based Mapping Of Control Channel Bursts In A Wireless Communication System |
| Cook 1-9-3 (DL) | Cook 1-9-3 (DL)-US-NP | US7444514 | 11/732199 | 20090328165 | US | 10-Feb-15 | 13-Nov-31 | 8-Apr-07 | Method And Apparatus For Generating One-Time Passwords |
| Corvino 1-7-1-24-1-4 (PT) | Corvino 1-7-1-24-1-4 (PT)-US-NP | US6975620 | 09/776322 | 20020105941 | US | 13-Dec-05 | 19-May-23 | 2-Feb-01 | Coupling Of Splitter With Subset Of Plurality Of Lines On One-To-One Basis |
| Costa 3-1-3 (M) | Costa 3-1-3 (M)-JP-NP | JP3746414 | 2000171839 | | JP | 2-Dec-05 | 8-Jun-20 | 8-Jun-00 | Signalling Radio Service Requirements |
| Costa 3-1-3 (M) | Costa 3-1-3 (M)-US-NP | US6862455 | 09/587524 | | US | 1-Mar-05 | 5-Jun-20 | 5-Jun-00 | Signalling Radio Service Requirements |
| Costa 3-1-3 (M) | Costa 3-1-3 (M)-DE-EPA | EP1059816 | 99304440.3 | EP1059816 | DE | 17-Nov-04 | 8-Jun-19 | 8-Jun-99 | Signalling Radio Service Requirements |
| Costa 3-1-3 (M) | Costa 3-1-3 (M)-FR-EPA | EP1059816 | 99304440.3 | EP1059816 | FR | 17-Nov-04 | 8-Jun-19 | 8-Jun-99 | Signalling Radio Service Requirements |
| Costa 3-1-3 (M) | Costa 3-1-3 (M)-GB-EPA | EP1059816 | 99304440.3 | EP1059816 | GB | 17-Nov-04 | 8-Jun-19 | 8-Jun-99 | Signalling Radio Service Requirements |
| Costa 9-9-6-8 (M) | Costa 9-9-6-8 (M)-DE-EPT | EP1205083 | 00938805.9 | EP1205083 | DE | 21-Jan-09 | 20-Jun-20 | 20-Jun-00 | Location Area Identifier With Core Network Identity Field |
| Costa 9-9-6-8 (M) | Costa 9-9-6-8 (M)-FR-EPT | EP1205083 | 00938805.9 | EP1205083 | FR | 21-Jan-09 | 20-Jun-20 | 20-Jun-00 | Location Area Identifier With Core Network Identity Field |
| Costa 9-9-6-8 (M) | Costa 9-9-6-8 (M)-GB-EPT | EP1205083 | 00938805.9 | EP1205083 | GB | 21-Jan-09 | 20-Jun-20 | 20-Jun-00 | Location Area Identifier With Core Network Identity Field |
| Cowsar 1-1-1-1-3 (LC) | Cowsar 1-1-1-1-3 (LC)-US-NP | US6283372 | 09/075303 | | US | 4-Sep-01 | 8-May-18 | 8-May-98 | Multiresolution Adaptive Parameterization Of Surfaces |
| Craft 11 (TF) | Craft 11 (TF)-US-NP | US7283365 | 11/037677 | 20060158846 | US | 16-Oct-07 | 28-Jan-26 | 18-Jan-05 | Jet Impingement Cooling Apparatus And Method |
| Craft 4 (TF) | Craft 4 (TF)-US-NP | US6061975 | 09/096921 | | US | 16-May-00 | 12-Jun-18 | 12-Jun-98 | Telecommunications Equipment Enclosure System |
| Craft 6 (TF) | Craft 6 (TF)-US-NP | US6184474 | 09/177764 | | US | 6-Feb-01 | 23-Oct-18 | 23-Oct-98 | Device For Managing Wire And Cable For Electronic Systems |
| Craft 8-4-2-4-1 (TF) | Craft 8-4-2-4-1 (TF)-US-NP | US6407917 | 09/699746 | | US | 18-Jun-02 | 30-Oct-20 | 30-Oct-00 | Fluid Flow Management System |
| Crevasse 1-10-4-1 (AM) | Crevasse 30-28-11-5 (AM)-US-DIV | US6261958 | 09/450485 | | US | 17-Jul-01 | 8-Oct-17 | 29-Nov-99 | Method for Performing Chemical-Mechanical Polishing |
| Crevasse 29-76-39-123-52 (AM) | Crevasse 29-76-39-123-52 (AM)-US-NP | US6503131 | 09/496115 | | US | 7-Jan-03 | 1-Feb-20 | 1-Feb-00 | Reducing Polish Platen Corrosion During Integrated Circuit Fabrication |
| Crowe 1-9-2-3-3 (DE) | Crowe 1-9-2-3-3 (DE)-US-NP | US6113460 | 08/885540 | | US | 5-Sep-00 | 30-Jun-17 | 30-Jun-97 | A Call Redirection System |
| Crowley 1-1 (JL) | Crowley 1-1 (JL)-US-NP | US6481005 | 08/170111 | | US | 12-Nov-02 | 12-Nov-19 | 20-Dec-93 | Event Correlation Feature For A Telephone Network Operations Support System |
| Crowley 2-1-1 (JL) | Crowley 2-1-1 (JL)-US-NP | US6081590 | 09/017651 | | US | 27-Jun-00 | 2-Feb-18 | 2-Feb-98 | Call Treatment In Portable Number Networks |
| Cui 4-2 (D) | Cui 4-2 (D)-DE-EPT | EP1977532 | 07762632.3 | EP1977532 | DE | 12-Nov-14 | 26-Jan-27 | 26-Jan-07 | Method Of Using The Repetition Of An Erasure Indicator BIT To Enhance A Power Control Command During Handoff |
| Cui 4-2 (D) | Cui 4-2 (D)-FR-EPT | EP1977532 | 07762632.3 | EP1977532 | FR | 12-Nov-14 | 26-Jan-27 | 26-Jan-07 | Method Of Using The Repetition Of An Erasure Indicator BIT To Enhance A Power Control Command During Handoff |

PATENT
REEL: 044000 FRAME: 0235

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Cul 4-2 (D) | Cul 4-2 (D)-GB-EPT | EP1977532 | 07762632.3 | EP1977532 | GB | 12-Nov-14 | 26-Jan-27 | 26-Jan-07 | Method Of Using The Repetition Of An Erasure Indicator BIT To Enhance A Power Control Command During Handoff |
| Cul 4-2 (D) | Cul 4-2 (D)-KR-PCT | KR101329540 | 20087017649 | | KR | 8-Nov-13 | 26-Jan-27 | 26-Jan-07 | Using The Repetition Of An Erasure Indicator Bit To Enhance A Power Control Command During Handoff |
| Cul 4-2 (D) | Cul 4-2 (D)-US-CNT | US8249642 | 12/828466 | 20100284371 | US | 21-Aug-12 | 13-Apr-26 | 1-Jul-10 | Using The Repetition Of An Erasure Indicator Bit To Enhance A Power Control Command During Handoff |
| Cupo 15-8-2-4 (RL) | Cupo 15-8-2-4 (RL)-US-NP | US6347071 | 09/170057 | | US | 12-Feb-02 | 13-Oct-18 | 13-Oct-98 | Time Division Multiplexed Transmission Of OFDM Symbols |
| Cupo 20-2 (RL) | Cupo 20-2 (RL)-US-NP | US6961393 | 09/352404 | | US | 1-Nov-05 | 14-Jul-19 | 14-Jul-99 | In-Band-On-Channel (IBOC) System And Methods Of Operation Using Orthogonal Frequency Division Multiplexing (OFDM) With Timing And Frequency Offset Correction |
| Curtis 3 (SD) | Curtis 3 (SD)-US-NP | US6208969 | 09/122520 | | US | 27-Mar-01 | 24-Jul-18 | 24-Jul-98 | Electronic Data Processing Apparatus And Method For Sound Synthesis Using Transfer Functions Of Sound Samples |
| Curtis 24-4-10 (KR) | Curtis 24-4-10 (KR)-US-NP | US6163391 | 09/113634 | | US | 19-Dec-00 | 10-Jul-18 | 10-Jul-98 | Method And Apparatus For Holographic Data Storage |
| Curtis 25-1-5-15 (KR) | Curtis 25-1-5-15 (KR)-US-NP | US6191875 | 09/363336 | | US | 20-Feb-01 | 29-Jul-19 | 29-Jul-99 | Process For Holography Using Reference Beam Having Correlated Phase Content |
| Curtis 28-1-12 (KR) | Curtis 28-1-12 (KR)-DE-EPA | EP1162520 | 00311160.6 | EP1162520 | DE | 12-Mar-03 | 14-Dec-20 | 14-Dec-00 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Curtis 28-1-12 (KR) | Curtis 28-1-12 (KR)-FR-EPA | EP1162520 | 00311160.6 | EP1162520 | FR | 12-Mar-03 | 14-Dec-20 | 14-Dec-00 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Curtis 28-1-12 (KR) | Curtis 28-1-12 (KR)-GB-EPA | EP1162520 | 00311160.6 | EP1162520 | GB | 12-Mar-03 | 14-Dec-20 | 14-Dec-00 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Curtis 28-1-12 (KR) | Curtis 28-1-12 (KR)-JP-NP | JP5105670 | 2001167199 | | JP | 12-Oct-12 | 1-Jun-21 | 1-Jun-01 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Curtis 28-1-12 (KR) | Curtis 28-1-12 (KR)-US-NP | US6614566 | 09/588908 | | US | 2-Sep-03 | 7-Jun-20 | 7-Jun-00 | Process For Holography Involving Skip-Sorted Hologram Storage |
| Curtis 29-13 (KR) | Curtis 29-13 (KR)-JP-NP | JP4159758 | 2001111421 | | JP | 25-Jul-08 | 10-Apr-21 | 10-Apr-01 | Process For Holography Involving Tilt Compensation |
| Curtis 29-13 (KR) | Curtis 29-13 (KR)-DE-EPA | EP1148478 | 00308004.3 | EP1148478 | DE | 10-Jan-07 | 6-Nov-20 | 6-Nov-00 | Process For Holography Involving Tilt Compensation |
| Curtis 29-13 (KR) | Curtis 29-13 (KR)-FR-EPA | EP1148478 | 00308004.3 | EP1148478 | FR | 10-Jan-07 | 6-Nov-20 | 6-Nov-00 | Process For Holography Involving Tilt Compensation |
| Curtis 29-13 (KR) | Curtis 29-13 (KR)-GB-EPA | EP1148478 | 00308004.3 | EP1148478 | GB | 10-Jan-07 | 6-Nov-20 | 6-Nov-00 | Process For Holography Involving Tilt Compensation |
| Curtis 29-13 (KR) | Curtis 29-13 (KR)-US-NP | US6388779 | 09/553512 | | US | 14-May-02 | 20-Apr-20 | 20-Apr-00 | Process For Holography Involving Tilt Compensation |
| Czarnocha 1-1-2-5 (W) | Czarnocha 1-1-2-5 (W)-US-NP | US6504630 | 09/205512 | | US | 7-Jan-03 | 4-Dec-18 | 4-Dec-98 | Automatic Power Shut-Down Arrangement For Optical Line Systems |
| Dagdeviren 15-1-26-2-15 (NR) | Dagdeviren 15-1-26-2-15 (NR)-US-NP | US6356593 | 09/067895 | | US | 12-Mar-02 | 28-Apr-18 | 28-Apr-98 | Data Optimized Codec |
| Dai 1 (X) | Dai 1 (X)-US-NP | US6235985 | 09/059066 | | US | 22-May-01 | 13-Apr-18 | 13-Apr-98 | Low Profile Printed Circuit Board RF Shield For Radiating Pin |
| Dai 1-1-4 (H) | Dai 1-1-4 (H)-US-NP | US7453629 | 11/321151 | 20070153365 | US | 18-Nov-08 | 29-Dec-25 | 29-Dec-05 | Semiconductor Optical Amplifier Pulse Reshaper |
| Dai 1-1-4 (H) | Dai 2-2-5 (H)-US-DIV | US7692853 | 12/187542 | 20080310013 | US | 6-Apr-10 | 29-Dec-25 | 7-Aug-08 | Semiconductor Optical Amplifier Pulse Reshaper |
| Dai 2-2 (W) | Dai 2-2 (W)-US-NP | US6625453 | 09/364904 | | US | 23-Sep-03 | 30-Jul-19 | 30-Jul-99 | Efficient Wireless Call Delivery Across Regional And Political Boundaries |
| Dajer 2-1-1-3 (M) | Dajer 2-1-1-3 (M)-US-NP | US6094585 | 08/970588 | | US | 25-Jul-00 | 11-Nov-17 | 11-Nov-97 | CDMA Forward Link Power Overload Control |
| Dajer 6-2-27 (M) | Dajer 6-2-27 (M)-JP-NP | JP3902920 | 2001161991 | 2002026781 | JP | 12-Jan-07 | 30-May-21 | 30-May-01 | Code-Division, Multiple-Access Base Station Having Transmit Diversity |
| Dajer 6-2-27 (M) | Dajer 6-2-27 (M)-US-NP | US6539209 | 09/580775 | | US | 25-Mar-03 | 12-May-21 | 30-May-00 | Code-Division, Multiple-Access Base Station Having Transmit Diversity |
| Dajer 9-3-29 (M) | Dajer 9-3-29 (M)-DE-EPA | EP1094676 | 00308863.0 | EP1094676 | DE | 28-May-08 | 9-Oct-20 | 9-Oct-00 | Multi-Carrier/Mult-Sector Channel Pooling In A Wireless Communication System Base Station |
| Dajer 9-3-29 (M) | Dajer 9-3-29 (M)-FR-EPA | EP1094676 | 00308863.0 | EP1094676 | FR | 28-May-08 | 9-Oct-20 | 9-Oct-00 | Multi-Carrier/Mult-Sector Channel Pooling In A Wireless Communication System Base Station |
| Dajer 9-3-29 (M) | Dajer 9-3-29 (M)-GB-EPA | EP1094676 | 00308863.0 | EP1094676 | GB | 28-May-08 | 9-Oct-20 | 9-Oct-00 | Multi-Carrier/Mult-Sector Channel Pooling In A Wireless Communication System Base Station |
| Dajer 9-3-29 (M) | Dajer 9-3-29 (M)-JP-NP | JP4625171 | 2000317403 | | JP | 12-Nov-10 | 18-Oct-20 | 18-Oct-00 | Multi-Carrier/Mult-Sector Channel Pooling In A Wireless Communication System Base Station |
| Dajer 9-3-29 (M) | Dajer 9-3-29 (M)-US-NP | US7161912 | 09/420275 | | US | 9-Jan-07 | 18-Oct-19 | 18-Oct-99 | Multi-Carrier/Mult-Sector Channel Pooling In A Wireless Communication System Base Station |
| Dalsing 1-1-1 (WK) | Dalsing 1-1-1 (WK)-US-NP | US6377675 | 09/365930 | | US | 23-Apr-02 | 2-Aug-19 | 2-Aug-99 | Method And Apparatus For Even Distribution Of signaling Link Selection Codes |
| Damask 1-40 (JN) | Damask 1-40 (JN)-US-NP | US6252711 | 09/532143 | | US | 26-Jun-01 | 21-Mar-20 | 21-Mar-00 | Polarization Diversity For Birefringent Filters |
| Damask 5-39 (JN) | Damask 5-39 (JN)-US-NP | US6498680 | 09/532150 | | US | 24-Dec-02 | 21-Mar-20 | 21-Mar-00 | Double-Pass Polarization Diversified Birefringent Filter |
| Damask 6 (JN) | Damask 6 (JN)-US-NP | US6577445 | 09/664579 | | US | 10-Jun-03 | 2-Jan-21 | 18-Sep-00 | Composite Birefringent Crystal Unit And Filter |
| Dangelmayer 4-21-4 (GT) | Dangelmayer 4-21-4 (GT)-US-NP | US6541988 | 08/879476 | 20020186029 | US | 1-Apr-03 | 12-Jun-21 | 12-Jun-01 | Circuit Board Test Fixture With Electrostatic Discharge (ESD) Protection |
| Daoud 138 (BH) | Daoud 138 (BH)-US-NP | US6148133 | 09/146464 | | US | 14-Nov-00 | 3-Sep-18 | 3-Sep-98 | Cable Bend Limiter Trough |
| Daoud 190 (BH) | Daoud 190 (BH)-US-NP | US6289160 | 09/391018 | | US | 11-Sep-01 | 7-Sep-19 | 7-Sep-99 | A Fiber-Optic Cable Routing And Storage Device |
| Daoud 227 (BH) | Daoud 227 (BH)-US-NP | US6311007 | 09/390204 | | US | 30-Oct-01 | 7-Sep-19 | 7-Sep-99 | A Fiber-Optic Cable Tray Having Adjustable Components |
| Daoud 285-56-84 (BH) | Daoud 285-56-84 (BH)-US-NP | US6487357 | 09/871093 | 20020181921 | US | 26-Nov-02 | 31-May-21 | 31-May-01 | Strain Relief Device With Bend Limiter And Slack Storage |
| Daoud 286-3-85-2 (BH) | Daoud 286-3-85-2 (BH)-US-NP | US6610411 | 09/965043 | 20030059626 | US | 26-Aug-03 | 27-Sep-21 | 27-Sep-01 | Silicone Gel Tape For Coax Connector Connection |
| Daoud 289 (BH) | Daoud 289 (BH)-US-NP | US6512876 | 09/841832 | | US | 28-Jan-03 | 25-Apr-21 | 25-Apr-01 | Fiber Splice Tray |
| Daoud 293-94 (BH) | Daoud 293-94 (BH)-US-NP | US6567601 | 09/884511 | | US | 20-May-03 | 19-Jun-21 | 19-Jun-01 | Fiber-Optic Cable Routing And Management System And Components |
| Daoud 294-96-18 (BH) | Daoud 294-96-18 (BH)-US-NP | US6781851 | 10/158709 | 20030223213 | US | 24-Aug-04 | 30-May-22 | 30-May-02 | Electromagnetic Interference Shield |
| Daoud 295-97 (BH) | Daoud 295-97 (BH)-US-NP | US6634794 | 10/162730 | | US | 21-Oct-03 | 5-Jun-22 | 5-Jun-02 | Optical Fiber Connector Assembly |

PATENT
REEL: 044000 FRAME: 0236

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Daoud 305-107 (BH) | Daoud 305-107 (BH)-US-NP | US6915059 | 10/448511 | 20040240825 | US | 5-Jul-05 | 30-May-23 | 30-May-03 | Stackable Optical Fiber Splice Tray And Mounting Shelves |
| Daoud 310-114-27 (BH) | Daoud 310-114-27 (BH)-US-NP | US7095624 | 10/774224 | 20050173782 | US | 22-Aug-06 | 3-Jun-24 | 6-Feb-04 | Electromagnetic Shield With Vee-Slot Panel Joints |
| Daoud 312-120-32 (BH) | Daoud 312-120-32 (BH)-US-NP | US7130176 | 11/019515 | 20060139853 | US | 31-Oct-06 | 6-Jan-25 | 23-Dec-04 | Protective Enclosures And Related Methods |
| Daoud 318-6 (BH) | Daoud 318-6 (BH)-US-NP | US7280882 | 11/376928 | | US | 9-Oct-07 | 18-Mar-26 | 16-Mar-06 | Systems And Methods For Forecasting Demand For A Subcomponent |
| D'Arcy 3-2-2-2 (PG) | D'Arcy 3-2-2-2 (PG)-US-NP | US6079010 | 09/052671 | | US | 20-Jun-00 | 31-Mar-18 | 31-Mar-98 | Multiple Machine View Execution In A Computer System |
| Das 12-25-31 (S) | Das 12-25-31 (S)-US-NP | US7564822 | 11/133100 | 20060268786 | US | 21-Jul-09 | 1-Jul-26 | 19-May-05 | Method Of Reverse Link Transmission In A Wireless Network Using Code And Frequency Multiplexing |
| Das 14-18 (A) | Das 14-18 (A)-US-NP | US7477876 | 10/002746 | 20030087605 | US | 13-Jan-09 | 8-Jul-25 | 2-Nov-01 | Variable Rate Channel Quality Feedback In A Wireless Communication System |
| Das 1-4-18-58 (A) | Das 1-4-18-58 (A)-US-NP | US7873689 | 11/026499 | 20060149774 | US | 18-Jan-11 | 25-Dec-28 | 30-Dec-04 | Distributed Set-Expression Cardinality Estimation |
| Das 1-6-7 (KP) | Das 1-6-7 (KP)-US-NP | US7420962 | 10/674123 | 20050070230 | US | 2-Sep-08 | 31-Jan-26 | 26-Sep-03 | Method For Management Of Voice-Over IP Communications Of Various Relative Priority Levels |
| Das 21-26-22-9 (A) | Das 21-26-22-9 (A)-KR-NP | KR10979656 | 20030019509 | | KR | 27-Aug-10 | 28-Mar-23 | 28-Mar-03 | Shared Signaling For Multiple User Equipment |
| Das 21-26-22-9 (A) | Das 21-26-22-9 (A)-US-NP | US7508804 | 10/115966 | 20030189918 | US | 24-Mar-09 | 23-Dec-24 | 5-Apr-02 | Shared Signaling For Multiple User Equipment |
| Das 22-27-23-10 (A) | Das 22-27-23-10 (A)-US-NP | US7162675 | 10/115967 | 20030192003 | US | 9-Jan-07 | 16-May-23 | 5-Apr-02 | Error Detection Methods In Wireless Communication Systems |
| Das 2-4 (KP) | Das 2-4 (KP)-CN-PCT | ZL200680045819.3 | 200680045819.3 | 101322384 | CN | 3-Apr-13 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-DE-EPT | EP1958422 | 06844812.5 | EP1958422 | DE | 25-Jun-14 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-FR-EPT | EP1958422 | 06844812.5 | EP1958422 | FR | 25-Jun-14 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-GB-EPT | EP1958422 | 06844812.5 | EP1958422 | GB | 25-Jun-14 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-KR-NP | KR101351753 | 20087013480 | | KR | 8-Jan-14 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-US-NP | US8214640 | 11/294731 | 20070130475 | US | 3-Jul-12 | 18-Jun-29 | 5-Dec-05 | Method Of Embedding Information In Internet Transmissions |
| Das 2-4 (KP) | Das 2-4 (KP)-JP-PCT | JP5043034 | 2008544426 | 2009518958 | JP | 20-Jul-12 | 4-Dec-26 | 4-Dec-06 | Method Of Embedding Information In Internet Transmissions |
| Das 3-7-4 (S) | Das 3-7-4 (S)-US-NP | US7342958 | 10/875755 | 20050286621 | US | 11-Mar-08 | 9-Jun-26 | 24-Jun-04 | System And Method For Enhancing Throughput In An Additive Gaussian Noise Channel With A Predetermined Rate Set And Unknown Interference |
| Das 5-7 (KP) | Das 5-7 (KP)-US-NP | US8570870 | 12/317881 | 20100034195 | US | 29-Oct-13 | 20-Apr-32 | 30-Dec-08 | Incremental Addition And Scale-Back Of Resources Adapting To Network Resource Availability |
| Dave 10-1-3-2-1-5 (BN) | Dave 10-1-3-2-1-5 (BN)-US-NP | US6516436 | 09/483056 | | US | 4-Feb-03 | 13-Jan-20 | 13-Jan-00 | Error Control Coding For Transmission Equipment Protection |
| Dave 12 (BP) | Dave 12 (BP)-US-NP | US6850704 | 09/614436 | | US | 1-Feb-05 | 12-Jul-20 | 12-Jul-00 | Low-Overhead Fault-Tolerance Techniques For Optical And Other Cross-Connect Systems |
| Dave 3-3 (BP) | Dave 3-3 (BP)-US-NP | US6289488 | 09/025537 | | US | 11-Sep-01 | 17-Feb-18 | 17-Feb-98 | Hardware-Software Co-Synthesis Of Hierarchical Heterogeneous Distributed Embedded Systems |
| Dave 9 (BP) | Dave 9 (BP)-US-NP | US6415384 | 09/393535 | | US | 2-Jul-02 | 10-Sep-19 | 10-Sep-99 | Hardware/Software Co-Synthesis Of Dynamically Reconfigurable Embedded Systems |
| Davies 1-1-1 (GJ) | Davies 1-1-1 (GJ)-US-NP | US6230210 | 09/140273 | | US | 8-May-01 | 26-Aug-18 | 26-Aug-98 | Method And Apparatus For Re-Synchronizing A Network Manager And Its Network Agents |
| Davila 4-11-2-1 (MA) | Davila 4-11-2-1 (MA)-US-NP | US6007605 | 09/020721 | | US | 28-Dec-99 | 9-Feb-18 | 9-Feb-98 | Integration Exclusion Filter And Pressurizing Means |
| Davis 1 (KC) | Davis 1 (KC)-US-NP | US7054372 | 09/737370 | 20020075962 | US | 30-May-06 | 21-Dec-22 | 15-Dec-00 | Digital Transmission Line Tap Circuit |
| Davis 1-1-1-7-3-1-6 (WR) | Davis 1-1-1-7-3-1-6 (WR)-DE-EPA | EP0982953 | 99305357.8 | EP0982953 | DE | 22-Aug-01 | 6-Jul-19 | 6-Jul-99 | System For Expanding A Parameter Encoding Field In A Message To Allow Additional Parameters To be Added While Maintaining Compatibility With Existing Parameter Encodings |
| Davis 1-1-1-7-3-1-6 (WR) | Davis 1-1-1-7-3-1-6 (WR)-FR-EPA | EP0982953 | 99305357.8 | EP0982953 | FR | 22-Aug-01 | 6-Jul-19 | 6-Jul-99 | System For Expanding A Parameter Encoding Field In A Message To Allow Additional Parameters To be Added While Maintaining Compatibility With Existing Parameter Encodings |
| Davis 1-1-1-7-3-1-6 (WR) | Davis 1-1-1-7-3-1-6 (WR)-GB-EPA | EP0982953 | 99305357.8 | EP0982953 | GB | 22-Aug-01 | 6-Jul-19 | 6-Jul-99 | System For Expanding A Parameter Encoding Field In A Message To Allow Additional Parameters To be Added While Maintaining Compatibility With Existing Parameter Encodings |
| Davis 1-1-1-7-3-1-6 (WR) | Davis 1-1-1-7-3-1-6 (WR)-US-NP | US6529505 | 09/115149 | | US | 4-Mar-03 | 14-Jul-18 | 14-Jul-98 | System For Expanding A Parameter Encoding Field In A Message To Allow Additional Parameters To be Added While Maintaining Compatibility With Existing Parameter Encodings |
| Davis 1-2 (DM) | Davis 1-2 (DM)-US-NP | US6606302 | 08/940754 | | US | 16-May-00 | 30-Sep-17 | 30-Sep-97 | Composite Heat Sink |
| Davis 2-1 (RJ) | Davis 2-1 (RJ)-US-NP | US6717911 | 09/464878 | | US | 6-Apr-04 | 16-Dec-19 | 16-Dec-99 | Telecommunications Switching Circuit Using Tri-State Buffers |
| De Cristofaro 1-2-12-7-25 (JL) | De Cristofaro 1-2-12-7-25 (JL)-US-NP | US7718724 | 11/717977 | 20080226921 | US | 18-May-10 | 7-Nov-27 | 14-Mar-07 | Thermoplastic Composite Materials For Wear Surfaces And Methods For Making Same |
| De Cristofaro 4-14-9-27-1 (JL) | De Cristofaro 4-14-9-27-1 (JL)-US-NP | US8141471 | 11/864660 | 20090084256 | US | 27-Mar-12 | 12-Apr-30 | 28-Sep-07 | Initial Strike-Face Layer For Armor, A Method Of Constructing An Armor Plate And Armor |
| De Lind 2-3 (AJV) | De Lind 2-3 (AJV)-US-NP | US6243778 | 09/335816 | | US | 5-Jun-01 | 18-Jun-19 | 18-Jun-99 | Method And Apparatus For Implementing Run-Length Limited And Maximum Transition Run Codes |
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-DE-EPA | EP1507346 | 04254519.4 | EP1507346 | DE | 21-Jun-06 | 28-Jul-24 | 28-Jul-04 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-FR-EPA | EP1507346 | 04254519.4 | EP1507346 | FR | 21-Jun-06 | 28-Jul-24 | 28-Jul-04 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-GB-EPA | EP1507346 | 04254519.4 | EP1507346 | GB | 21-Jun-06 | 28-Jul-24 | 28-Jul-04 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-CN-NP | ZL10057405.5 | 200410057405.5 | 1581737 | CN | 28-Jul-10 | 12-Aug-24 | 12-Aug-04 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |

PATENT
REEL: 044000 FRAME: 0237

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-US-CIP | US7010180 | 10/639824 | 20050036727 | US | 7-Mar-06 | 31-Jul-23 | 13-Aug-03 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| De Lind 8-18-3 (AJ) | De Lind 9-22-6 (AJ)-JP-NP | JP4777626 | 2004231830 | 2005065273 | JP | 8-Jul-11 | 9-Aug-24 | 9-Aug-04 | System And Method For Multi-Channel Mitigation Of PMD/PDL/PDG |
| De Lind Van Wijngaarden 15-19-15-21-5- (AJ) | De Lind Van Wijngaarden 15-19-15-21-5- (AJ)-US-CIP | US7929487 | 11/435665 | 20060209752 | US | 19-Apr-11 | 13-Nov-27 | 17-May-06 | Method And Apparatus For Cellular Communication Over Data Networks |
| De Lind Van Wijngaarden 30-3 3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-CN-PCT | ZL201080049570.X | 201080049570.X | CN102771074A | CN | 19-Aug-15 | 4-Nov-30 | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-EP-EPT | | 10829067.7 | EP2497217 | EP | | 4-Nov-30 | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-JP-PCT | JP5717748 | 2012537981 | 2013510514 | JP | 27-Mar-15 | 4-Nov-30 | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-KR-PCT | KR101354288 | 2012-7011532 | | KR | 15-Jan-14 | 4-Nov-30 | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-US-NP | US8892983 | 12/612674 | 20100153828 | US | 18-Nov-14 | 7-Jul-32 | 4-Nov-09 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 3 (AJ) [2] | De Lind Van Wijngaarden 30-3 (AJ) [2]-US-DIV | | 14/508879 | 20150039977 | US | | 4-Nov-30 | 7-Oct-14 | Method And Apparatus For Error Detection In A Communication System |
| DeArdo 3-1-1-1 (CE) | DeArdo 3-1-1-1 (CE)-US-NP | US6351743 | 09/318908 | | US | 26-Feb-02 | 26-May-19 | 26-May-99 | Method And Apparatus For Operating Domain Name Servers |
| DeBusk 1 (DK) | DeBusk 1 (DK)-US-NP | US6127289 | 08/924268 | | US | 3-Oct-00 | 5-Sep-17 | 5-Sep-97 | Method For Treating Semiconductor Wafers With Corona Charge Devices Using Corona Charging |
| Degani 46-4 (Y) | Degani 58-5 (Y)-US-DIV | US6597069 | 09/661741 | | US | 22-Jul-03 | 24-Apr-19 | 14-Sep-00 | Flip Chip Metallization |
| Degani 59-39-73 (Y) | Degani 59-39-73 (Y)-US-NP | US6680212 | 09/879759 | 20020081755 | US | 20-Jan-04 | 12-Jun-21 | 12-Jun-01 | Method Of Testing And Constructing Monolithic Multi-Chip Modules |
| Deichstetter 3 (EA) | Deichstetter 3 (EA)-US-NP | US6788783 | 09/624561 | | US | 7-Sep-04 | 24-Jul-20 | 24-Jul-00 | Digital Loop Carrier System With Enhanced Call Handling And Method |
| DeJager 3 (D) | DeJager 3 (D)-US-NP | US6839353 | 09/573759 | | US | 4-Jan-05 | 18-May-20 | 18-May-00 | Method And Apparatus For Packet Network Tunnel Management |
| Delavaux 31-2 (JP) | Delavaux 31-2 (JP)-US-NP | US6819481 | 09/873696 | 20020181043 | US | 16-Nov-04 | 4-Jun-21 | 4-Jun-01 | Bidirectional Wave Division Multiplex Systems |
| Delmonico 1 (JJ) | Delmonico 1 (JJ)-US-NP | US6874052 | 09/677061 | | US | 29-Mar-05 | 29-Sep-20 | 29-Sep-00 | Expansion Bridge Apparatus And Method For An I2C Bus |
| DeMarco 8-9-8 (JJ) | DeMarco 8-9-8 (JJ)-US-NP | US6915200 | 09/025465 | | US | 27-Feb-01 | 18-Feb-18 | 18-Feb-98 | High Power Multiwavelength Light Source |
| Dempsey 10-2 (PAA) | Dempsey 10-2 (PAA)-US-NP | US6499136 | 09/437959 | | US | 24-Dec-02 | 10-Nov-19 | 10-Nov-99 | Single-Shot Entry Code |
| Dempsey 5-2-4 (PAA) | Dempsey 5-2-4 (PAA)-US-NP | US6195565 | 09/033985 | | US | 27-Feb-01 | 3-Mar-18 | 3-Mar-98 | Bandwidth Control In A Packet-Based Data System |
| Dempsey 7-1-5 (PAA) | Dempsey 7-1-5 (PAA)-US-NP | US6169726 | 09/213930 | | US | 2-Jan-01 | 17-Dec-18 | 17-Dec-98 | Method And Apparatus For Error Free Switching In A Redundant Duplex Communication Carrier System |
| Dempsey 9-2-1-3-1-1 (PAA) | Dempsey 9-2-1-3-1-1 (PAA)-US-NP | US6418540 | 09/384602 | | US | 9-Jul-02 | 27-Aug-19 | 27-Aug-99 | State Transfer With Throw-Away Thread |
| Denkin 10-4-2 (NM) | Denkin 10-4-2 (NM)-US-NP | US6512864 | 09/590588 | | US | 28-Jan-03 | 8-Jun-20 | 8-Jun-00 | Optical Multiplexer/Demultiplexer Arrangement For WDM Signals Having In-Band And Out-Of-Band Signal Components |
| Denkin 11-2-1-3-1 (NM) | Denkin 11-2-1-3-1 (NM)-DE-EPA | EP1130822 | 00307857.3 | EP1130822 | DE | 19-Feb-03 | 11-Sep-20 | 11-Sep-00 | Method And Apparatus For Stabilizing Transient Control In Amplified Optical Networks |
| Denkin 11-2-1-3-1 (NM) | Denkin 11-2-1-3-1 (NM)-FR-EPA | EP1130822 | 00307857.3 | EP1130822 | FR | 19-Feb-03 | 11-Sep-20 | 11-Sep-00 | Method And Apparatus For Stabilizing Transient Control In Amplified Optical Networks |
| Denkin 11-2-1-3-1 (NM) | Denkin 11-2-1-3-1 (NM)-JP-NP | JP4414603 | 200151336 | 2001274755 | JP | 27-Nov-09 | 27-Feb-21 | 27-Feb-01 | Method And Apparatus For Stabilizing Transient Control In Amplified Optical Networks |
| Denkin 11-2-1-3-1 (NM) | Denkin 11-2-1-3-1 (NM)-US-NP | US6356386 | 09/515906 | | US | 12-Mar-02 | 29-Feb-20 | 29-Feb-00 | Method And Apparatus For Stabilizing Transient Control In Amplified Optical Networks |
| Denkin 12-6-2 (NM) | Denkin 12-6-2 (NM)-US-NP | US6980740 | 09/599194 | | US | 27-Dec-05 | 13-Jul-23 | 22-Jun-00 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Denkin 12-6-2 (NM) | Denkin 12-6-2 (NM)-DE-EPA | EP1168684 | 01305052.1 | EP1168684 | DE | 17-Mar-10 | 11-Jun-21 | 11-Jun-00 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Denkin 12-6-2 (NM) | Denkin 12-6-2 (NM)-FR-EPA | EP1168684 | 01305052.1 | EP1168684 | FR | 17-Mar-10 | 11-Jun-21 | 11-Jun-00 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Denkin 12-6-2 (NM) | Denkin 12-6-2 (NM)-GB-EPA | EP1168684 | 01305052.1 | EP1168684 | GB | 17-Mar-10 | 11-Jun-21 | 11-Jun-00 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Denkin 12-6-2 (NM) | Denkin 12-6-2 (NM)-JP-NP | JP4472896 | 2001188954 | 2002064432 | JP | 26-Feb-10 | 22-Jun-21 | 22-Jun-01 | Apparatus For Detecting Raman Gain In An Optical Transmission System |
| Denkin 4-2-10 (NM) | Denkin 4-2-10 (NM)-US-NP | US6266168 | 08/994213 | | US | 24-Jul-01 | 19-Dec-17 | 19-Dec-97 | Optical Protection Switch Employing An Interference Filter |
| Denkin 8-1 (NM) | Denkin 8-1 (NM)-US-NP | US6205790 | 09/322936 | | US | 27-Mar-01 | 28-May-19 | 28-May-99 | Efficient Thermoelectric Controller |
| Denkin 9-3 (NM) | Denkin 9-3 (NM)-US-NP | US6181849 | 09/302373 | | US | 30-Jan-01 | 30-Apr-19 | 30-Apr-99 | An Interleaved Wavelengths Multi/Demultiplexer With Multiple-Input-Ports And Multiple-Output-Ports For Wavelength Add/Drop WDM Systems |
| Derakhshan 1-2-1 (F) | Derakhshan 1-2-1 (F)-US-NP | US7430420 | 11/021554 | 20060142032 | US | 30-Sep-08 | 26-Jun-25 | 23-Dec-04 | Cell Selection And Inter-Frequency Handover |
| Derbenwick 1-1 (LF) | Derbenwick 1-1 (LF)-US-NP | US6262975 | 09/112417 | | US | 17-Jul-01 | 9-Jul-18 | 9-Jul-98 | A Method Of Auditing Cross-Connections Related To Concatenated Signals In A Synchronous Optical Network |
| Deshpande 1-11-3 (S) | Deshpande 1-11-3 (S)-US-NP | US8695357 | 11/564931 | 20080130645 | US | 15-Apr-14 | 12-May-30 | 30-Nov-06 | Methods And Apparatus For Instability Detection In Inter-Domain Routing |
| Deutsch 12-7 (DA) | Deutsch 12-7 (DA)-US-NP | US7693523 | 11/005966 | 20080008304 | US | 6-Apr-10 | 3-Feb-29 | 7-Dec-04 | Implementation Of Collaborative Telecommunications Services |
| Deutsch 3-11-3 (DA) | Deutsch 3-11-3 (DA)-US-NP | US6028922 | 08/922856 | | US | 22-Feb-00 | 3-Sep-17 | 3-Sep-97 | System For Deferred Call Answering In A Telecommunications System |
| Deutsch 4-23 (DA) | Deutsch 4-23 (DA)-US-NP | US6243400 | 09/032055 | | US | 5-Jun-01 | 27-Feb-18 | 27-Feb-98 | Subrate Voice Switching Over Switching And Telecommunication Networks |
| Deutsch 5-24 (DA) | Deutsch 5-24 (DA)-US-NP | US6052391 | 09/032056 | | US | 18-Apr-00 | 27-Feb-18 | 27-Feb-98 | Dynamic Assignment Of Subrate Voice Channels In Telecommunication Networks |

PATENT
REEL: 044000 FRAME: 0238

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Dhar 2-25 (L) | Dhar 2-25 (L)-JP-NP | JP3504884 | 187136/1999 | 2000086914 | JP | 19-Dec-03 | 1-Jul-19 | 1-Jul-99 | Material Exhibiting Compensation For Polymerization-Induced Shrinkage And Recording Medium Formed Therefrom |
| Dhar 2-25 (L) | Dhar 2-25 (L)-US-NP | US6124076 | 09/108496 | | US | 26-Sep-00 | 1-Jul-18 | 1-Jul-98 | Material Exhibiting Compensation For Polymerization-Induced Shrinkage And Recording Medium Formed Therefrom |
| Dhar 2-25 (L) | Dhar 8-37 (L)-US-DIV | US6221536 | 09/573488 | | US | 24-Apr-01 | 1-Jul-18 | 16-May-00 | Material Exhibiting Compensation For Polymerization-Induced Shrinkage And Recording Medium Formed Therefrom |
| DiGiovanni 36-10-5 (DJ) | DiGiovanni 36-10-5 (DJ)-US-NP | US6381045 | 09/103925 | | US | 30-Apr-02 | 24-Jun-18 | 24-Jun-98 | Method And Apparatus For Bidirectional Communication Over A Single Optical Fiber |
| DiGiovanni 50-1 (DJ) | DiGiovanni 50-1 (DJ)-US-NP | US6397636 | 09/315631 | | US | 4-Jun-02 | 20-May-19 | 20-May-99 | Method of applying a precursor to an assembled fiber bundle and fusing the bundle together |
| Dilman 1-6 (M) | Dilman 1-6 (M)-DE-EPA | EP1244248 | 01308397.7 | EP1244248 | DE | 26-Jan-05 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-DE-EPD[2] | EP1505768 | 04026967.2 | EP1505768 | DE | 26-Nov-08 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-FR-EPA | EP1244248 | 01308397.7 | EP1244248 | FR | 26-Jan-05 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-FR-EPD[2] | EP1505768 | 04026967.2 | EP1505768 | FR | 26-Nov-08 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-GB-EPA | EP1244248 | 01308397.7 | EP1244248 | GB | 26-Jan-05 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-GB-EPD[2] | EP1505768 | 04026967.2 | EP1505768 | GB | 26-Nov-08 | 2-Oct-21 | 2-Oct-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dilman 1-6 (M) | Dilman 1-6 (M)-US-NP | US8402129 | 09/813415 | 20020138599 | US | 19-Mar-13 | 27-Dec-27 | 21-Mar-01 | Method And Apparatus for Efficient Reactive Monitoring |
| Dinu 4-4-12-2-22-15 (M) | Dinu 4-4-12-2-22-15 (M)-US-NP | US6795617 | 10/426900 | | US | 21-Sep-04 | 30-Apr-23 | 30-Apr-03 | Optical Device For Generating Pulsed Light |
| Dispenza 5 (JA) | Dispenza 5 (JA)-US-NP | US6079920 | 09/247678 | | US | 27-Jun-00 | 9-Feb-19 | 9-Feb-99 | Captive Fastener |
| Dispenza 6 (JA) | Dispenza 6 (JA)-DE-EPA | EP1094473 | 00308866.3 | EP1094473 | DE | 9-Feb-05 | 9-Oct-20 | 9-Oct-00 | Conductive Fire-Retardant Thermoplastic Elastomer Mixture |
| Dispenza 6 (JA) | Dispenza 6 (JA)-FR-EPA | EP1094473 | 00308866.3 | EP1094473 | FR | 9-Feb-05 | 9-Oct-20 | 9-Oct-00 | Conductive Fire-Retardant Thermoplastic Elastomer Mixture |
| Dispenza 6 (JA) | Dispenza 6 (JA)-GB-EPA | EP1094473 | 00308866.3 | EP1094473 | GB | 9-Feb-05 | 9-Oct-20 | 9-Oct-00 | Conductive Fire-Retardant Thermoplastic Elastomer Mixture |
| Dispenza 6 (JA) | Dispenza 6 (JA)-US-NP | US6268408 | 09/425397 | | US | 31-Jul-01 | 22-Oct-19 | 22-Oct-99 | Conductive Fire-Retardant Thermoplastic Elastomer Mixture |
| Dittrich 4-4-23 (A) | Dittrich 4-4-23 (A)-US-NP | US7161980 | 10/223151 | 20040032905 | US | 9-Jan-07 | 7-Sep-24 | 19-Aug-02 | Receiver For High Rate Digital Communication |
| Djuknic 1-1-1 (GM) | Djuknic 1-1-1 (GM)-KR-NP | KR371825 | 9758908 | | KR | 28-Jan-03 | 8-Nov-17 | 8-Nov-97 | Cellular-Clustering Arrangements And Corresponding Antenna Patterns For Wireless Communication Networks Employing High-Altitude Aeronautical Antenna Platforms |
| Djuknic 1-1-1 (GM) | Djuknic 1-1-1 (GM)-JP-NP | JP3086864 | 09303192 | 2000970227 | JP | 14-Jul-00 | 5-Nov-17 | 5-Nov-97 | Cellular-Clustering Arrangements And Corresponding Antenna Patterns For Wireless Communication Networks Employing High-Altitude Aeronautical Antenna Platforms |
| Djuknic 2-1 (GM) | Djuknic 2-1 (GM)-US-NP | US6964374 | 09/166144 | | US | 15-Nov-05 | 2-Oct-18 | 2-Oct-98 | Retrieval And Manipulation Of Electronically Stored Information Via Pointers Embedded In The Associated Printed Material |
| Dobner 1-9-17 (FJ) | Dobner 1-9-17 (FJ)-US-NP | US7245709 | 10/614930 | 20050008136 | US | 17-Jul-07 | 2-Mar-25 | 3-Jul-03 | Portability Of Subscriber Features In A Telecommunication System |
| Dobrowolski 1-1 (GJ) | Dobrowolski 1-1 (GJ)-US-NP | US6493323 | 09/312747 | | US | 10-Dec-02 | 14-May-19 | 14-May-99 | Asynchronous Object Oriented Configuration Control System For Highly Reliable Distributed Systems |
| Doerr 100 (CR) | Doerr 100 (CR)-US-NP | US7106923 | 11/096022 | 20060222295 | US | 12-Sep-06 | 1-Apr-25 | 31-Mar-05 | Dispersion Compensator |
| Doerr 100 (CR) | Doerr 100 (CR)-EP-EPT | | 06748488.1 | EP1869516 | EP | | 21-Mar-26 | 31-Mar-05 | Dispersion Compensator |
| Doerr 103-21 (CR) | Doerr 103-21 (CR)-US-NP | US7283709 | 11/244778 | | US | 16-Oct-07 | 10-Nov-25 | 6-Oct-05 | Integrated Microelectromechanical Wavelength Selective Switch And Method Of Making Same |
| Doerr 106 (CR) | Doerr 106 (CR)-DE-EPT | EP1958301 | 06844958.6 | EP1958301 | DE | 16-Sep-09 | 7-Dec-26 | 7-Dec-06 | Wide-Bandwidth Mode-Locked Laser |
| Doerr 106 (CR) | Doerr 106 (CR)-FR-EPT | EP1958301 | 06844958.6 | EP1958301 | FR | 16-Sep-09 | 7-Dec-26 | 7-Dec-06 | Wide-Bandwidth Mode-Locked Laser |
| Doerr 106 (CR) | Doerr 106 (CR)-GB-EPT | EP1958301 | 06844958.6 | EP1958301 | GB | 16-Sep-09 | 7-Dec-26 | 7-Dec-06 | Wide-Bandwidth Mode-Locked Laser |
| Doerr 106 (CR) | Doerr 106 (CR)-US-NP | US7733923 | 11/296996 | 20070133632 | US | 8-Jun-10 | 12-Jun-26 | 8-Dec-05 | Wide-Bandwidth Mode-Locked Laser |
| Doerr 110-24 (CR) | Doerr 110-24 (CR)-US-NP | US7123402 | 11/333105 | | US | 17-Oct-06 | 17-Jan-26 | 17-Jan-06 | Cloning Optical-Frequency Comb Sources |
| Doerr 123 (CR) | Doerr 123 (CR)-US-NP | US7403670 | 11/651824 | | US | 22-Jul-08 | 10-Jan-27 | 10-Jan-07 | Compact Optical Modulator |
| Doerr 13-14-1-4-25 (CR) | Doerr 13-14-1-4-25 (CR)-US-NP | US6304350 | 09/070608 | | US | 16-Oct-01 | 30-Apr-18 | 30-Apr-98 | Temperature Compensated Multi-Channel, Wavelength-Division-Multiplexed Passive Optical Network |
| Doerr 132 (CR) | Doerr 132 (CR)-US-NP | US7620275 | 12/035686 | 20090214150 | US | 17-Nov-09 | 27-Apr-28 | 22-Feb-08 | Integrated Polarization Splitter/Combiner |
| Doerr 133-9 (CR) | Doerr 133-9 (CR)-US-NP | US7919349 | 12/391089 | 20100216275 | US | 5-Apr-11 | 18-Jun-29 | 23-Feb-09 | Photonic Integration Scheme |
| Doerr 134 (CR) | Doerr 134 (CR)-US-DIV | US7689092 | 12/509626 | 20090285319 | US | 30-Mar-10 | 25-Mar-28 | 27-Jul-09 | Integrated Tunable Optical Equalizer |
| Doerr 134 (CR) | Doerr 134 (CR)-US-NP | US7609934 | 12/055115 | 20090245719 | US | 27-Oct-09 | 25-Mar-28 | 25-Mar-08 | Integrated Tunable Optical Equalizer |
| Doerr 14 (CR) | Doerr 14 (CR)-US-NP | US6049640 | 08/923304 | | US | 11-Apr-00 | 4-Sep-17 | 4-Sep-97 | Wavelength-Division-Multiplexing Cross-Connect Using Angular Dispersive Elements And Phase Shifters |
| Doerr 19 (CR) | Doerr 19 (CR)-US-NP | US6172781 | 09/040748 | | US | 9-Jan-01 | 18-Mar-18 | 18-Mar-98 | Wave Division Multiplexed Optical Network |
| Doerr 25 (CR) | Doerr 25 (CR)-DE-EPA | EP1020740 | 00300041.1 | EP1020740 | DE | 2-Nov-06 | 6-Jan-20 | 6-Jan-00 | Optical Device Having Equal Length Waveguide Paths |
| Doerr 25 (CR) | Doerr 25 (CR)-FR-EPA | EP1020740 | 00300041.1 | EP1020740 | FR | 2-Nov-06 | 6-Jan-20 | 6-Jan-00 | Optical Device Having Equal Length Waveguide Paths |
| Doerr 25 (CR) | Doerr 25 (CR)-GB-EPA | EP1020740 | 00300041.1 | EP1020740 | GB | 2-Nov-06 | 6-Jan-20 | 6-Jan-00 | Optical Device Having Equal Length Waveguide Paths |
| Doerr 25 (CR) | Doerr 25 (CR)-IT-EPA | EP1020740 | 00300041.1 | EP1020740 | IT | 2-Nov-06 | 6-Jan-20 | 6-Jan-00 | Optical Device Having Equal Length Waveguide Paths |
| Doerr 25 (CR) | Doerr 25 (CR)-US-NP | US6219471 | 09/232109 | | US | 17-Apr-01 | 15-Jan-19 | 15-Jan-99 | Optical Device Having Equal Length Waveguide Paths |
| Doerr 26 (CR) | Doerr 26 (CR)-US-NP | US6445847 | 09/428907 | | US | 3-Sep-02 | 28-Oct-19 | 28-Oct-99 | Apparatus And Method For Achieving A Smooth Spectral Response Optical Filter |
| Doerr 34-4-16-32 (CR) | Doerr 34-4-16-32 (CR)-US-NP | US6532090 | 09/467429 | | US | 11-Mar-03 | 28-Feb-20 | 28-Feb-00 | Wavelength Selective Cross-Connect With Reduced Complexity |
| Doerr 36-62 (CR) | Doerr 36-62 (CR)-US-NP | US6385373 | 09/490610 | | US | 7-May-02 | 25-Jan-20 | 25-Jan-00 | Compensated Cascaded Waveguides |
| Doerr 41 (CR) | Doerr 41 (CR)-US-NP | US6304380 | 09/520828 | | US | 16-Oct-01 | 6-Mar-20 | 6-Mar-00 | Reducing Polarization Dependency Of Optical Apparatus |
| Doerr 43-2 (CR) | Doerr 43-2 (CR)-US-NP | US6393173 | 09/535785 | | US | 21-May-02 | 28-Mar-20 | 28-Mar-00 | 2 X 2 Integrated Optical Cross-Connect. |
| Doerr 48 (CR) | Doerr 48 (CR)-US-NP | US6708127 | 09/809123 | 20020165682 | US | 16-Mar-04 | 15-Mar-21 | 15-Mar-01 | Beam Propagation Method For Step-Index Waveguides |

PATENT
REEL: 044000 FRAME: 0239

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Doerr 60-71 (CR) | Doerr 60-71 (CR)-US-NP | US6895574 | 10/115828 | | US | 22-Feb-05 | 3-Apr-22 | 3-Apr-02 | NxN Switching Arrangement Of Two Planar Arrays Without Waveguide Crossings |
| Doerr 75 (CR) | Doerr 102 (CR)-US-DIV | US7043123 | 11/217625 | 20060008209 | US | 9-May-06 | 9-Sep-23 | 1-Sep-05 | Integrateable Band Filter Using Waveguide Grating Routers |
| Doerr 75 (CR) | Doerr 75 (CR)-US-NP | US7010197 | 10/637846 | 20050053323 | US | 7-Mar-06 | 12-Feb-24 | 9-Sep-03 | Integrateable Band Filter Using Waveguide Grating Routers |
| Doerr 75 (CR) | Doerr 83 (CR)-US-CIP | US7003198 | 10/783306 | 20050053332 | US | 21-Feb-06 | 30-Dec-23 | 20-Feb-04 | Integrateable Band Filter Using Waveguide Grating Routers |
| Doerr 77-21 (CR) | Doerr 88-22 (CR)-US-CIP | US7215852 | 10/704389 | 20050036739 | US | 8-May-07 | 14-Oct-24 | 7-Nov-03 | Method And Apparatus For Mode Conversion |
| Dogariu 4-2 (A) | Dogariu 4-2 (A)-US-NP | US6525823 | 09/691300 | | US | 25-Feb-03 | 18-Oct-20 | 18-Oct-00 | Optical System For Characterizing A Colloidal Suspension Using Interferometry |
| Dogariu 5-3 (A) | Dogariu 5-3 (A)-US-NP | US6590664 | 09/691299 | | US | 8-Jul-03 | 18-Oct-20 | 18-Oct-00 | Interferometer With Optical Fiber Interconnected Dual Arm Sampler |
| Dolan 10 (MF) | Dolan 10 (MF)-DE-EPA | EP1071305 | 00305865.8 | EP1071305 | DE | 7-Nov-07 | 11-Jul-20 | 11-Jul-00 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 10 (MF) | Dolan 10 (MF)-FR-EPA | EP1071305 | 00305865.8 | EP1071305 | FR | 7-Nov-07 | 11-Jul-20 | 11-Jul-00 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 10 (MF) | Dolan 10 (MF)-GB-EPA | EP1071305 | 00305865.8 | EP1071305 | GB | 7-Nov-07 | 11-Jul-20 | 11-Jul-00 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 10 (MF) | Dolan 10 (MF)-JP-NP | JP3707667 | 2000218826 | 2001078246 | JP | 12-Aug-05 | 19-Jul-20 | 19-Jul-00 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 10 (MF) | Dolan 10 (MF)-KR-NP | KR610034 | 20000041247 | 20010021099 | KR | 1-Aug-06 | 19-Jul-20 | 19-Jul-00 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 10 (MF) | Dolan 10 (MF)-US-NP | US6628632 | 09/356510 | | US | 30-Sep-03 | 19-Jul-19 | 19-Jul-99 | Method And Apparatus For Permitting Direct Handoff Between Base Stations In A Wireless Network |
| Dolan 13-14-3-6-14 (MF) | Dolan 13-14-3-6-14 (MF)-US-NP | US7299047 | 10/642599 | 20050043048 | US | 20-Nov-07 | 27-Feb-24 | 19-Aug-03 | Wireless Communication System Enhanced Call Recovery |
| Dolan 6 (MF) | Dolan 6 (MF)-US-NP | US6977921 | 09/136678 | | US | 20-Dec-05 | 19-Aug-18 | 19-Aug-98 | Using Discrete Message-Oriented Services To Deliver Short Audio Communications |
| Dolan 7-7-21-9 (MF) | Dolan 7-7-21-9 (MF)-US-NP | US6377572 | 09/080769 | | US | 23-Apr-02 | 18-May-18 | 18-May-98 | Virtual Resource Allocation Method And Apparatus For Wireless Data Communications Systems |
| Dombkowski 1-5 (KE) | Dombkowski 1-5 (KE)-US-NP | US6298065 | 08/921175 | | US | 2-Oct-01 | 29-Aug-17 | 29-Aug-97 | Method For Multi-Mode Operation Of A Subscriber Line Card In A Telecommunications System |
| Dombkowski 4-2-11 (KE) | Dombkowski 4-2-11 (KE)-US-NP | US6647024 | 09/306751 | | US | 11-Nov-03 | 7-May-19 | 7-May-99 | System And Method For An All Digital Communication System With A Life Line |
| Dombrowski 1-1 (MC) | Dombrowski 1-1 (MC)-US-NP | US5942974 | 09/069333 | | US | 24-Aug-99 | 29-Apr-18 | 29-Apr-98 | Door Gasket Resistance Based Intrusion Alarm System |
| Dominique 13-10 (F) | Dominique 13-10 (F)-US-NP | US7395492 | 10/939718 | 20060059402 | US | 1-Jul-08 | 5-Aug-25 | 13-Sep-04 | Method And Apparatus For Detecting A Packet Error In A Wireless Communications System With Minimum Overhead Using Tail Bits In Turbo Code |
| Dominique 43-37-22 (F) | Dominique 43-37-22 (F)-US-NP | US7929510 | 11/711618 | 20080205329 | US | 19-Apr-11 | 29-Mar-29 | 28-Feb-07 | Method Of Scaling Soft Symbols Of An Uplink Enhanced Dedicated Transport Channel (E-DCH) And Method For Enabling Use Of A Log-Map Turbo Decoding Algorithm For Processing the E-DCH |
| Dominique 6-12-2 (F) | Dominique 6-12-2 (F)-DE-EPA | EP1560357 | 05250277.0 | EP1560357 | DE | 21-Jun-06 | 20-Jan-25 | 20-Jan-05 | Method And Apparatus For Detecting A Three-State Signal In A Base Station In A Wireless Communications System |
| Dominique 6-12-2 (F) | Dominique 6-12-2 (F)-FR-EPA | EP1560357 | 05250277.0 | EP1560357 | FR | 21-Jun-06 | 20-Jan-25 | 20-Jan-05 | Method And Apparatus For Detecting A Three-State Signal In A Base Station In A Wireless Communications System |
| Dominique 6-12-2 (F) | Dominique 6-12-2 (F)-GB-EPA | EP1560357 | 05250277.0 | EP1560357 | GB | 21-Jun-06 | 20-Jan-25 | 20-Jan-05 | Method And Apparatus For Detecting A Three-State Signal In A Base Station In A Wireless Communications System |
| Dominique 6-12-2 (F) | Dominique 6-12-2 (F)-US-NP | US7356749 | 10/770028 | 20050169405 | US | 8-Apr-08 | 15-Dec-25 | 2-Feb-04 | Method And Apparatus For Detecting A Three-State Signal In A Base Station In A Wireless Communications System |
| Dominique 9-6-1 (F) | Dominique 9-6-1 (F)-US-NP | US7792134 | 10/835810 | 20050243855 | US | 7-Sep-10 | 27-Sep-26 | 30-Apr-04 | Method And Apparatus For Detecting An Uplink Packet Data Channel In A CDMA Wireless Communications System |
| Donaldson 1-3-48-2-9 (JL) | Donaldson 1-3-48-2-9 (JL)-US-NP | US6057733 | 08/993682 | | US | 2-May-00 | 18-Dec-17 | 18-Dec-97 | Improved Feedforward Multicarrier Linear RF Power Amplifier |
| Dong 1-4-3-1-3 (G) | Dong 1-4-3-1-3 (G)-US-NP | US6253190 | 09/253190 | | US | 23-Jul-02 | 19-Feb-19 | 19-Feb-99 | Declarative Workflow System Supporting Side-Effects |
| Dong 2-7-5-3-2-2-5 (G) | Dong 2-7-5-3-2-2-5 (G)-US-NP | US6499023 | 09/253274 | | US | 24-Dec-02 | 19-Feb-19 | 19-Feb-99 | Data Item Evaluation Based On The Combination Of Multiple Factors |
| Doris 1-2 (H) | Doris 1-2 (H)-US-NP | US7707470 | 11/553159 | 20080104465 | US | 27-Apr-10 | 15-Nov-27 | 26-Oct-06 | Failure Simulation Based On System Level Boundary Scan Architecture |
| Dorrer 13 (CJ) | Dorrer 13 (CJ)-US-NP | US7555221 | 11/020930 | 20060140638 | US | 30-Jun-09 | 9-Jun-26 | 23-Dec-04 | Method And Apparatus For Polarization-Independent RF Spectrum Analysis Of An Optical Source |
| Dorrer 21-23 (CJ) | Dorrer 21-23 (CJ)-US-NP | US7289697 | 11/236291 | | US | 30-Oct-07 | 27-Sep-25 | 27-Sep-05 | Optical Pulse Shaper Having Hybrid Planar Lightwave Circuit And Free-Space Optics With MEMS Piston-Motion Micromirrors And Feedback Control |
| Doshi 27-28-10-2 (BT) | Doshi 27-28-10-2 (BT)-US-NP | US6151304 | 08/959809 | | US | 21-Nov-00 | 29-Oct-17 | 29-Oct-97 | Distributed Precomputation Of Network Signal Paths With Improved Performance Through Parellelization |
| Doshi 28-29-11-3 (BT) | Doshi 28-29-11-3 (BT)-US-NP | US6215763 | 08/960463 | | US | 10-Apr-01 | 29-Oct-17 | 29-Oct-97 | Multi-Phase Process For Distributed Precomputation Of Network Signal Paths |
| Doshi 29-30-12-4 (BT) | Doshi 29-30-12-4 (BT)-US-NP | US6021113 | 08/960569 | | US | 1-Feb-00 | 29-Oct-17 | 29-Oct-97 | Distributed Precomputation Of Network Signal Paths With Table-Based Link Capacity Control |
| Doshi 29-30-12-4 (BT) | Doshi 43-46-21-9 (BT)-US-CNT | US6205117 | 09/448266 | | US | 20-Mar-01 | 29-Oct-17 | 24-Nov-99 | Distributed Precomputation Of Network Signal Paths With Table-Based Link Capacity Control |
| Doshi 30-31-13-5 (BT) | Doshi 30-31-13-5 (BT)-US-NP | US6130875 | 08/959800 | | US | 10-Oct-00 | 29-Oct-17 | 29-Oct-97 | Hybrid Centralized/Distributed Precomputation Of Network Signal Paths |
| Doshi 36-7-20-15-10 (BT) | Doshi 36-7-20-15-10 (BT)-DE-EPA | EP0999674 | 99307282.6 | EP0999674 | DE | 28-Apr-04 | 14-Sep-19 | 14-Sep-99 | Method For Providing Quality Of Service For Delay Sensitive Traffic Over IP Networks |
| Doshi 36-7-20-15-10 (BT) | Doshi 36-7-20-15-10 (BT)-FR-EPA | EP0999674 | 99307282.6 | EP0999674 | FR | 28-Apr-04 | 14-Sep-19 | 14-Sep-99 | Method For Providing Quality Of Service For Delay Sensitive Traffic Over IP Networks |

PATENT
REEL: 044000 FRAME: 0240

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Doshi 36-7-20-15-10 (BT) | Doshi 36-7-20-15-10 (BT)-GB-EPA | EP0999674 | 99307282.6 | EP0999674 | GB | 28-Abr-04 | 14-Sep-19 | 14-Sep-99 | Method For Providing Quality Of Service For Delay Sensitive Traffic Over IP Networks |
| Doshi 36-7-20-15-10 (BT) | Doshi 36-7-20-15-10 (BT)-JP-NP | JP3492950 | 268018/1999 | 2000196664 | JP | 14-Nov-03 | 22-Sep-99 | 22-Sep-99 | Method For Providing Quality Of Service For Delay Sensitive Traffic Over IP Networks |
| Doshi 36-7-20-15-10 (BT) | Doshi 36-7-20-15-10 (BT)-US-NP | US6529499 | 09/158694 | | US | 4-Mar-03 | 22-Sep-19 | 22-Sep-99 | Method For Providing Quality Of Service For Delay Sensitive Traffic Over IP Networks |
| Doshi 48-11 (BT) | Doshi 48-11 (BT)-US-NP | US7096275 | 09/588490 | | US | 22-Aug-06 | 4-Aug-23 | 6-Jun-00 | Methods And Apparatus For Protection Against Network Failures |
| Doshi 52-2-17-18-1-1 (BT) | Doshi 52-2-17-18-1-1 (BT)-US-NP | US7620273 | 10/073931 | 20020131153 | US | 17-Nov-09 | 11-Jun-23 | 14-Feb-02 | Methods and Devices For Providing Optical, Service-Enabled Cross-Connections |
| Doshi 53-18 (BT) | Doshi 53-18 (BT)-US-NP | US7406074 | 10/193932 | 20040008619 | US | 29-Jul-08 | 16-Feb-26 | 12-Jul-02 | Bundling Messages In Communication Networks |
| Doshi 58-10-27-19-36 (BT) | Doshi 58-10-27-19-36 (BT)-US-NP | US8867333 | 10/673055 | 20040205237 | US | 21-Oct-14 | 19-Sep-29 | 26-Sep-03 | Restoration Path Calculation Considering Shared-Risk Link Groups In Mesh Networks |
| Doubrava 1-9 (M) | Doubrava 1-9 (M)-DE-EPA | EP1182786 | 00307166.9 | | DE | 8-Nov-06 | 21-Aug-20 | 21-Aug-00 | Transmission And Reception Device For Mobile Radio |
| Doubrava 1-9 (M) | Doubrava 1-9 (M)-US-NP | US6928269 | 09/918947 | 20020022457 | US | 9-Aug-05 | 10-Jan-24 | 31-Jul-01 | Transmission And Reception Device For Mobile Radio |
| Doumi 1-3-4 (T) | Doumi 1-3-4 (T)-US-CNT | US9408065 | 14/551372 | 20150148026 | US | 2-Aug-16 | 18-Dec-26 | 24-Nov-14 | Controlling Wireless Communications On Behalf Of Public Service Agencies |
| Downey 8-10-10 (SW) | Rietman 16 (EA)-US-CIP | US6420194 | 09/616120 | | US | 16-Jul-02 | 12-Oct-19 | 14-Jul-00 | Method For Extracting Process Determinant Conditions From A Plurality Of Process Signals |
| Dragone 50 (C) | Dragone 50 (C)-US-NP | US6023544 | 08/998354 | | US | 8-Feb-00 | 24-Dec-17 | 24-Dec-97 | Monitoring With An Optical Wavelength Router |
| Dragone 68 (CP) | Dragone 68 (CP)-US-NP | US6823096 | 09/755243 | | US | 23-Nov-04 | 5-Jan-21 | 5-Jan-01 | Broadband Optical Switching Arrangments With Very Low Crosstalk |
| Dravida 32-2 (S) | Dravida 32-2 (S)-US-NP | US6195780 | 08/987927 | | US | 27-Feb-01 | 10-Dec-17 | 10-Dec-97 | Method And Apparatus For Generating Cyclical Redundancy Code |
| Duelk 1-3 (M) | Duelk 1-3 (M)-US-NP | US6829401 | 10/135216 | 20030202733 | US | 7-Dec-04 | 30-Apr-22 | 30-Apr-02 | Parallelization Of Optical Switch Fabrics |
| Duelk 7-2 (M) | Duelk 7-2 (M)-US-NP | US7822915 | 11/772135 | 20090002864 | US | 26-Oct-10 | 18-Aug-28 | 30-Jun-07 | Memory Controller For Packet Applications |
| Dunn 15-4 (JP) | Dunn 15-4 (JP)-US-NP | US6324280 | 09/072809 | | US | 27-Nov-01 | 5-May-18 | 5-May-98 | Optimum Routing Of Calls Over The Public Switched Telephone Network And TheInternet |
| Dunn 30-13-3 (JP) | Dunn 30-13-3 (JP)-US-NP | US6611831 | 09/633668 | | US | 26-Aug-03 | 7-Aug-20 | 7-Aug-00 | Method For Worldwide Administration Of Advanced Number Portability Numbers |
| Durga 2-11 (V) | Durga 2-11 (V)-US-NP | US7551731 | 10/930285 | 20060045243 | US | 23-Jun-09 | 18-Apr-27 | 31-Aug-04 | Flexible Caller ID And Calling Name Information Presentation |
| Durston 1-3-1 (AC) | Durston 1-3-1 (AC)-US-NP | US6154373 | 09/275332 | | US | 28-Nov-00 | 24-Mar-19 | 24-Mar-99 | High Density Cross-Connection System |
| Duttweiler 25 (DL) | Duttweiler 25 (DL)-US-NP | US5951626 | 08/953120 | | US | 14-Sep-99 | 17-Oct-17 | 17-Oct-97 | Adaptive Filter |
| Duttweiler 27-12 (DL) | Duttweiler 27-12 (DL)-US-NP | US6628780 | 08/961901 | 20020057790 | US | 30-Sep-03 | 31-Oct-17 | 31-Oct-97 | Echo Cancellation In The Network For Data Applications |
| Duty 1-1 (DA) | Duty 1-1 (DA)-DE-EPA | EP0991253 | 99307464.0 | EP0991253 | DE | 2-Apr-03 | 21-Sep-19 | 21-Sep-99 | Predictive Bursty Real-Time Traffic Control For Telecommunications Switching Systems |
| Duty 1-1 (DA) | Duty 1-1 (DA)-FR-EPA | EP0991253 | 99307464.0 | EP0991253 | FR | 2-Apr-03 | 21-Sep-19 | 21-Sep-99 | Predictive Bursty Real-Time Traffic Control For Telecommunications Switching Systems |
| Duty 1-1 (DA) | Duty 1-1 (DA)-GB-EPA | EP0991253 | 99307464.0 | EP0991253 | GB | 2-Apr-03 | 21-Sep-19 | 21-Sep-99 | Predictive Bursty Real-Time Traffic Control For Telecommunications Switching Systems |
| Duty 1-1 (DA) | Duty 1-1 (DA)-US-NP | US6252950 | 09/163614 | | US | 26-Jun-01 | 30-Sep-18 | 30-Sep-98 | Predictive Bursty Real-Time Traffic Control For Telecommunications Switching Systems |
| Dwyer 2-2-15 (H) | Dwyer 2-2-15 (H)-US-NP | US6286027 | 09/201034 | | US | 4-Sep-01 | 30-Nov-18 | 30-Nov-98 | Two Step Thread Creation With Register Renaming |
| Dziong 12-21-38 (ZM) | Dziong 12-21-38 (ZM)-US-NP | US7500013 | 10/817760 | 20050220026 | US | 3-Mar-09 | 13-Jul-26 | 2-Apr-04 | Calculation Of Link-Detour Paths In Mesh Networks |
| Earnshaw 3 (MP) | Earnshaw 3 (MP)-US-NP | US7565038 | 11/700534 | | US | 21-Jul-09 | 31-Jan-27 | 31-Jan-07 | Thermo-Optic Waveguide Apparatus |
| Eby 1-22-3-5 (PM) | Eby 1-22-3-5 (PM)-US-NP | US6442640 | 09/198289 | | US | 27-Aug-02 | 23-Nov-18 | 23-Nov-98 | A Method And Apparatus For Determining An Address Uniquely Identifying A Hardware Component On A Common Bus |
| Eby 2-6 (PM) | Eby 2-6 (PM)-US-NP | US6493777 | 09/396938 | | US | 10-Dec-02 | 15-Sep-19 | 15-Sep-99 | Method For Dynamically Reconfiguring Data Bus Control |
| Echols 2 (TE) | Echols 2 (TE)-US-NP | US7065069 | 09/659363 | | US | 20-Jun-06 | 25-Jun-23 | 12-Sep-00 | System For Interconnecting Circuit-Based Terminal Devices With Packet-Based Terminal Devices In A Voice Communication Connection |
| Ecil 15-25-9 (WF) | Ecil 15-25-9 (WF)-DE-EPA | EP1675263 | 04258102.5 | EP1675263 | DE | 7-Oct-09 | 23-Dec-24 | 23-Dec-04 | Controlling Q-Factor Of Filters |
| Ecil 15-25-9 (WF) | Ecil 15-25-9 (WF)-FR-EPA | EP1675263 | 04258102.5 | EP1675263 | FR | 7-Oct-09 | 23-Dec-24 | 23-Dec-04 | Controlling Q-Factor Of Filters |
| Ecil 15-25-9 (WF) | Ecil 15-25-9 (WF)-GB-EPA | EP1675263 | 04258102.5 | EP1675263 | GB | 7-Oct-09 | 23-Dec-24 | 23-Dec-04 | Controlling Q-Factor Of Filters |
| Ecil 15-25-9 (WF) | Ecil 15-25-9 (WF)-US-NP | US7433668 | 11/021481 | 20060141957 | US | 7-Oct-09 | 29-Nov-26 | 23-Dec-04 | Controlling Q-Factor Of Filters |
| Edmark 2 (JT) | Edmark 2 (JT)-US-NP | US6229548 | 09/107059 | | US | 8-May-01 | 30-Jun-18 | 30-Jun-98 | Distorting a Two-Dimensional Image To Represent A Realistic Three-Dimensional Virtual Reality |
| Edmark 2 (JT) | Edmark 6 (JT)-US-CIP | US6504535 | 09/191012 | | US | 7-Jan-03 | 30-Jun-18 | 12-Nov-98 | Display Techniques For Three-Dimensional Virtual Reality |
| Edmark 2 (JT) | Edmark 7 (JT)-US-CIP | US6351262 | 09/190743 | | US | 26-Feb-02 | 30-Jun-18 | 12-Nov-98 | Display Techniques For Three-Dimensional Virtual Reality |
| Edmark 5 (JT) | Edmark 5 (JT)-US-NP | US6236402 | 09/160758 | | US | 22-May-01 | 25-Sep-18 | 25-Sep-98 | Display Techniques For Three-Dimensional Virtual Reality |
| Edmark 8 (JT) | Edmark 8 (JT)-US-NP | US6567085 | 09/470480 | | US | 20-May-03 | 22-Dec-19 | 22-Dec-99 | Display Techniques For Three-Dimensional Virtual Reality |
| Eggleton 2-2 (BJ) | Eggleton 2-2 (BJ)-US-NP | US6108474 | 08/989093 | | US | 22-Aug-00 | 11-Dec-17 | 11-Dec-97 | Optical Pulse Compressor For Optical Communications System |
| Eggleton 23-1-26-11-9 (BJ) | Eggleton 23-1-26-11-9 (BJ)-US-NP | US6529676 | 09/733182 | 20020071646 | US | 4-Mar-03 | 8-Dec-20 | 8-Dec-00 | Waveguide Incorporating Tunable Scattering Material |
| Eggleton 26-1-1-14 (BJ) | Eggleton 26-1-1-14 (BJ)-JP-NP | JP4828770 | 2002070749 | | JP | 22-Sep-11 | 14-Mar-22 | 14-Mar-02 | Optical Pulse Source For Long Haul Optical Communication Systems |
| Eggleton 26-1-1-14 (BJ) | Eggleton 26-1-1-14 (BJ)-US-NP | US6940889 | 10/084788 | | US | 6-Sep-05 | 26-Feb-22 | 26-Feb-02 | Optical Pulse Source For Long Haul Optical Communication Systems |
| Eggleton 27-1-12 (BJ) | Eggleton 27-1-12 (BJ)-US-NP | US6386714 | 09/849050 | | US | 14-May-02 | 4-May-21 | 4-May-01 | Controlling Mirror Shape For Generating Interference Pattern And The Like |
| Eggleton 6-5 (BJ) | Eggleton 6-5 (BJ)-DE-EPA | EP0998067 | 99308370.8 | EP0998067 | DE | 24-Jul-02 | 22-Oct-19 | 22-Oct-99 | Article Comprising An Optical Pulse Compressor |
| Eggleton 6-5 (BJ) | Eggleton 6-5 (BJ)-FR-EPA | EP0998067 | 99308370.8 | EP0998067 | FR | 24-Jul-02 | 22-Oct-19 | 22-Oct-99 | Article Comprising An Optical Pulse Compressor |
| Eggleton 6-5 (BJ) | Eggleton 6-5 (BJ)-GB-EPA | EP0998067 | 99308370.8 | EP0998067 | GB | 24-Jul-02 | 22-Oct-19 | 22-Oct-99 | Article Comprising An Optical Pulse Compressor |

PATENT
REEL: 044000 FRAME: 0241

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Eggleton 6-5 (BJ) | Eggleton 6-5 (BJ)-IT-EPA | EP0998067 | 99308370.8 | EP0998067 | IT | 24-Jul-02 | 22-Oct-19 | 22-Oct-99 | Article Comprising An Optical Pulse Compressor |
| Eggleton 6-5 (BJ) | Eggleton 6-5 (BJ)-US-NP | US6163638 | 09/181728 | | US | 19-Dec-00 | 29-Oct-18 | 29-Oct-98 | Article Comprising An Optical Pulse Compressor |
| Eibling 3-5-34-5-27 (EE) | Eibling 3-5-34-5-27 (EE)-US-NP | US6487415 | 09/316816 | | US | 26-Nov-02 | 19-Jul-19 | 19-Jul-99 | Method For Initiating Call Blocking Based Upon Pilot Fraction |
| Eibling 5-5 (EE) | Eibling 5-5 (EE)-US-NP | US6842492 | 09/507270 | | US | 11-Jan-05 | 18-Feb-20 | 18-Feb-00 | Method And Apparatus For Peak-To-Average Signal Reduction For Radio Frequency Transmitters |
| Eichenbaum 11 (BR) | Eichenbaum 11 (BR)-US-NP | US6252719 | 09/272494 | | US | 26-Jun-01 | 19-Mar-19 | 19-Mar-99 | Beam Splitter/Combiner Module |
| Eick 25-1 (SG) | Eick 25-1 (SG)-US-NP | US4154212 | 08/965182 | | US | 28-Nov-00 | 6-Nov-17 | 6-Nov-97 | Method And Apparatus For Constructing Network Interfaces |
| Eijk 1-3-2-3-3-1-1-6 (PV) | Eijk 1-3-2-3-3-1-1-6 (PV)-US-NP | US6778781 | 09/781862 | | US | 17-Aug-04 | 12-Feb-21 | 12-Feb-01 | Health Check Algorithm For Protection Circuit In Optical Network |
| Eijk 2-4-3-4-4-2-2-7 (PV) | Eijk 2-4-3-4-4-2-2-7 (PV)-DE-EPA | EP1231812 | 01306905.9 | EP1231812 | DE | 14-Apr-04 | 14-Aug-21 | 14-Aug-01 | Fast Protection Switching By Snooping On Upstream Signals In An Optical Network |
| Eijk 2-4-3-4-4-2-2-7 (PV) | Eijk 2-4-3-4-4-2-2-7 (PV)-FR-EPA | EP1231812 | 01306905.9 | EP1231812 | FR | 14-Apr-04 | 14-Aug-21 | 14-Aug-01 | Fast Protection Switching By Snooping On Upstream Signals In An Optical Network |
| Eijk 2-4-3-4-4-2-2-7 (PV) | Eijk 2-4-3-4-4-2-2-7 (PV)-US-NP | US6868232 | 09/781864 | | US | 15-Mar-05 | 12-Feb-21 | 12-Feb-01 | Fast Protection Switching By Snooping On Upstream Signals In An Optical Network |
| Einstein 5-4 (DS) | Einstein 5-4 (DS)-US-NP | US7242664 | 10/158713 | 20030223359 | US | 10-Jul-07 | 31-Mar-25 | 30-May-02 | Hybrid Protection Using Mesh Restoration And 1:1 Protection |
| Ejzak 36-5 (RP) | Ejzak 36-5 (RP)-US-NP | US7443879 | 10/295775 | 20040095958 | US | 28-Oct-08 | 23-Dec-25 | 14-Nov-02 | Communication Between User Agents Through Employment Of CODEC Format Unsupported By One Of The User Agents |
| Ejzak 42 (RP) | Ejzak 42 (RP)-US-NP | US7366514 | 10/823667 | 20050245261 | US | 29-Apr-08 | 29-Mar-25 | 14-Apr-04 | Method Of Handling Off A Packet Switched Call To A Circuit Switched Call |
| Ejzak 43 (RP) | Ejzak 43 (RP)-US-NP | US7301938 | 10/823580 | 20050245263 | US | 27-Nov-07 | 15-Nov-24 | 14-Apr-04 | Method Of Transferring A Packet Switched Call To A Circuit Switched Call |
| Ejzak 46-15-7 (RP) | Ejzak 46-15-7 (RP)-US-NP | US8218462 | 11/084281 | 20060211423 | US | 10-Jul-12 | 24-Dec-27 | 18-Mar-05 | Mobile Communication Device Receipt Through Second Telecommunication Network Of Call Directed To Registration In First Telecommunication Network |
| Ejzak 52 (RP) | Ejzak 52 (RP)-US-NP | US7885234 | 11/872923 | 20090086674 | US | 8-Feb-11 | 17-Jul-29 | 16-Oct-07 | A Method And System For Providing Voice Call Continuity |
| Ejzak 8 (RP) | Ejzak 8 (RP)-JP-NP | JP3096680 | 10265035 | | JP | 4-Aug-00 | 18-Sep-18 | 18-Sep-98 | System And Method For Adaptive Modification Of Modulated And Coded Schemes In A Communication System |
| Ejzak 8 (RP) | Ejzak 8 (RP)-US-NP | US6389066 | 08/938031 | | US | 14-May-02 | 21-Sep-17 | 21-Sep-97 | System And Method For Adaptive Modification Of Modulated And Coded Schemes In A Communication System |
| Elberty 1-1-1-1-1 (TA) | Elberty 1-1-1-1-1 (TA)-US-NP | US6084512 | 09/165462 | | US | 4-Jul-00 | 2-Oct-18 | 2-Oct-98 | A Method And Apparatus For Electronic Labeling And Localizing |
| Elder 1-3-3-4-15-6 (MJ) | Elder 1-3-3-4-15-6 (MJ)-US-NP | US6810120 | 09/570617 | | US | 26-Oct-04 | 15-May-20 | 15-May-00 | Method of Determining Answer Supervision At A Line Appearance Of A Public Switch Telephone Network |
| El-Kik 4 (TS) | El-Kik 4 (TS)-US-NP | US6327649 | 09/236049 | | US | 4-Dec-01 | 22-Jan-19 | 22-Jan-99 | Apparatus For Developing Internal ROM Code Using A ROM Bus External Interface |
| Elko 15-1 (GW) | Elko 15-1 (GW)-US-NP | US6424719 | 09/363674 | | US | 23-Jul-02 | 29-Jul-19 | 29-Jul-99 | Acoustic Crosstalk Cancellation System |
| Elwaild 9-17 (A) | Elwaild 9-17 (A)-JP-NP | JP3505121 | 200076282 | 2000295251 | JP | 19-Dec-03 | 17-Mar-20 | 17-Mar-00 | Packet Scheduling In A Communication Network With Statistical Multiplexing Of Service Classes |
| Elwaild 9-17 (A) | Elwaild 9-17 (A)-US-NP | US6567415 | 09/273433 | | US | 20-May-03 | 20-Mar-19 | 20-Mar-99 | Packet Scheduling In A Communication Network With Statistical Multiplexing Of Service Classes |
| Engel 2 (MA) | Engel 2 (MA)-US-NP | US6207895 | 09/275616 | | US | 27-Mar-01 | 24-Mar-19 | 24-Mar-99 | Device Box For Wall Mounted Communications Apparatus |
| Engelberth 7-6 (JW) | Engelberth 7-6 (JW)-DE-EPA | EP0984532 | 99306126.6 | EP0984532 | DE | 17-Oct-01 | 2-Aug-19 | 2-Aug-99 | Article Comprising An Optical Fiber Cascaded Raman Resonator |
| Engelberth 7-6 (JW) | Engelberth 7-6 (JW)-FR-EPA | EP0984532 | 99306126.6 | EP0984532 | FR | 17-Oct-01 | 2-Aug-19 | 2-Aug-99 | Article Comprising An Optical Fiber Cascaded Raman Resonator |
| Engelberth 7-6 (JW) | Engelberth 7-6 (JW)-GB-EPA | EP0984532 | 99306126.6 | EP0984532 | GB | 17-Oct-01 | 2-Aug-19 | 2-Aug-99 | Article Comprising An Optical Fiber Cascaded Raman Resonator |
| Engelberth 7-6 (JW) | Engelberth 7-6 (JW)-IT-EPA | EP0984532 | 99306126.6 | EP0984532 | IT | 17-Oct-01 | 2-Aug-19 | 2-Aug-99 | Article Comprising An Optical Fiber Cascaded Raman Resonator |
| Engelberth 7-6 (JW) | Engelberth 7-6 (JW)-US-NP | US6163552 | 09/134296 | | US | 19-Dec-00 | 14-Aug-18 | 14-Aug-98 | Article Comprising An Optical Fiber Cascaded Raman Resonator |
| Engelhorn 1-29-2 (SL) | Engelhorn 1-29-2 (SL)-US-NP | US6317042 | 09/562885 | | US | 13-Nov-01 | 1-May-20 | 1-May-00 | Automated Emergency Announcement System |
| Ensor 8 (JR) | Ensor 8 (JR)-US-NP | US6144390 | 08/906216 | | US | 7-Nov-00 | 4-Aug-17 | 4-Aug-97 | Display Composition Technique |
| Erben 1-6-43-2 (CG) | Erben 1-6-43-2 (CG)-US-NP | US6711308 | 10/032798 | 20030165282 | US | 23-Mar-04 | 26-Dec-21 | 26-Dec-01 | Electro-Optical Modulators |
| Erben 4 (CG) | Erben 4 (CG)-US-CIP | US6751396 | 10/326346 | 20030123806 | US | 15-Jun-04 | 26-Dec-21 | 20-Dec-02 | Integrated Optical Devices and Method of Fabrication Therefor |
| Erben 5-13-53-5 (CG)-DIV | Erben 5-13-53-5 (CG)-US-DIV | US6818808 | 10/762976 | | US | 16-Nov-04 | 26-Dec-21 | 22-Jan-04 | Electro-Optical Modulators |
| Erben 2-28 (CG) | Erben 2-28 (CG)-US-NP | US6856745 | 10/188942 | 20040005132 | US | 15-Feb-05 | 2-Jul-22 | 2-Jul-02 | Waveguide And Application Therefore |
| Erfani 3-26-22 (S) | Erfani 3-26-22 (S)-DE-EPA | EP1271994 | 02250067.2 | EP1271994 | DE | 16-Aug-06 | 7-Jan-22 | 7-Jan-02 | Advanced Signaling System For Switching And Control In Integrated Optical Networks |
| Erfani 3-26-22 (S) | Erfani 3-26-22 (S)-FR-EPA | EP1271994 | 02250067.2 | EP1271994 | FR | 16-Aug-06 | 7-Jan-22 | 7-Jan-02 | Advanced Signaling System For Switching And Control In Integrated Optical Networks |
| Erfani 3-26-22 (S) | Erfani 3-26-22 (S)-GB-EPA | EP1271994 | 02250067.2 | EP1271994 | GB | 16-Aug-06 | 7-Jan-22 | 7-Jan-02 | Advanced Signaling System For Switching And Control In Integrated Optical Networks |
| Eryilmaz 2 (E) | Eryilmaz 2 (E)-US-NP | US6407995 | 08/911119 | | US | 18-Jun-02 | 14-Aug-17 | 14-Aug-97 | Independently Switched Voice And Data Calls Using A Single PSTN Line Connection |
| Eryurtlu 2 (FM) | Eryurtlu 2 (FM)-DE-EPA | EP1081958 | 99306931.9 | EP1081958 | DE | 1-Feb-06 | 31-Aug-19 | 31-Aug-99 | Method And Apparatus For Macroblock DC And AC Coefficient Prediction For Video Coding |
| Eryurtlu 2 (FM) | Eryurtlu 2 (FM)-FR-EPA | EP1081958 | 99306931.9 | EP1081958 | FR | 1-Feb-06 | 31-Aug-19 | 31-Aug-99 | Method And Apparatus For Macroblock DC And AC Coefficient Prediction For Video Coding |
| Eryurtlu 2 (FM) | Eryurtlu 2 (FM)-GB-EPA | EP1081958 | 99306931.9 | EP1081958 | GB | 1-Feb-06 | 31-Aug-19 | 31-Aug-99 | Method And Apparatus For Macroblock DC And AC Coefficient Prediction For Video Coding |
| Eryurtlu 2 (FM) | Eryurtlu 2 (FM)-US-NP | US6977961 | 10/069687 | | US | 20-Dec-05 | 15-May-20 | 15-May-00 | Method And Apparatus For Macroblock DC And AC Coefficient Prediction For Video Coding |
| Eryurtlu 3 (FM) | Eryurtlu 3 (FM)-US-NP | US7191389 | 10/069686 | | US | 13-Mar-07 | 15-May-20 | 15-May-00 | Video Signal Error Detection Systems |
| Esh 1-18-34-14 (TD) | Esh 1-18-34-14 (TD)-DE-EPT | EP1889462 | 06772077.1 | EP1889462 | DE | 25-Feb-15 | 5-Jun-26 | 5-Jun-06 | Systems And Methods For Providing Location Enabled Voice Mail |

PATENT
REEL: 044000 FRAME: 0242

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Esh 1-18-34-14 (TD) | Esh 1-18-34-14 (TD)-FR-EPT | EP1889462 | 06772077.1 | EP1889462 | FR | 25-Feb-15 | 5-Jun-26 | 5-Jun-06 | Systems And Methods For Providing Location Enabled Voice Mail |
| Esh 1-18-34-14 (TD) | Esh 1-18-34-14 (TD)-GB-EPT | EP1889462 | 06772077.1 | EP1889462 | GB | 25-Feb-15 | 5-Jun-26 | 5-Jun-06 | Systems And Methods For Providing Location Enabled Voice Mail |
| Espindola 18-162-11 (RP) | Espindola 18-162-11 (RP)-US-NP | US6128427 | 09/141906 | | US | 3-Oct-00 | 28-Aug-18 | 28-Aug-98 | Articles And Systems Comprising Digitally Tunable Optical Gratings |
| Espindola 6-148-2-44 (RP) | Espindola 6-148-2-44 (RP)-US-NP | US6141470 | 09/020206 | | US | 31-Oct-00 | 6-Feb-18 | 6-Feb-98 | Magnetically Reconfigurable Optical Grating Devices And Communication Systems |
| Essiambre 3-4-11 (I) | Essiambre 3-4-11 (I)-US-NP | US6792214 | 09/671924 | | US | 14-Sep-04 | 28-Sep-20 | 28-Sep-00 | Dispersion Compensation In Optical Fiber Transmission Lines |
| Essiambre 5-1 (R) | Essiambre 5-1 (R)-US-NP | US7027740 | 10/152645 | 20040208617 | US | 27-May-24 | 21-May-02 | | Method And Apparatus For Extending Optical Communication |
| Etter 2 (W) | Etter 12 (W)-US-CNT | US8135587 | 11/398555 | 20060271360 | US | 13-Mar-12 | 5-Sep-19 | 6-Apr-06 | Estimating The Noise Components Of A Signal During Periods Of Speech Activity |
| Etter 2 (W) | Etter 2 (W)-US-NP | US7072831 | 09/107919 | | US | 4-Jul-06 | 30-Jun-18 | 30-Jun-98 | Estimating The Noise Components Of A Signal |
| Ettel 3-1-9-1-10-6-1 (MH) | Ettel 3-1-9-1-10-6-1 (MH)-JP-PCT | JP3459074 | 11500659 | | JP | 8-Aug-03 | 13-Apr-18 | 13-Apr-98 | Methods And Apparatus For Enhanced Security Expansion Of A Secret Key Into A Lookup Table For Improved Security For Wireless Telephone Message |
| Ettel 3-1-9-1-10-6-1 (MH) | Ettel 3-1-9-1-10-6-1 (MH)-US-NP | US6233337 | 09/059116 | | US | 15-May-01 | 13-Apr-18 | 13-Apr-98 | Methods And Apparatus For Enhanced Security Expansion Of A Secret Key Into A Lookup Table For Improved Security For Wireless Telephone Message |
| Ettel 4-2-10-2-11-7-2 (MH) | Ettel 4-2-10-2-11-7-2 (MH)-US-NP | US6418224 | 09/073131 | | US | 9-Jul-02 | 5-May-18 | 5-May-98 | Methods And Apparatus For Self-Inverting Multiple-Iteration CMEA Crypto-Processing For Improved Security For Wireless Telephone Messages |
| Ettel 7-5-13-5-14-10-5 (MH) | Ettel 7-5-13-5-14-10-5 (MH)-JP-PCT | JP3459073 | 10444336 | | JP | 8-Aug-03 | 14-Apr-18 | 14-Apr-98 | Methods And Apparatus For Multiple-Iteration CMEA Encryption And Decryptionfor Improved Security For Wireless Telephone Messages |
| Ettel 7-5-13-5-14-10-5 (MH) | Ettel 7-5-13-5-14-10-5 (MH)-US-NP | US6266411 | 09/059107 | | US | 24-Jul-01 | 13-Apr-18 | 13-Apr-98 | Methods And Apparatus For Multiple-Iteration CMEA Encryption And Decryptionfor Improved Security For Wireless Telephone Messages |
| Eubanis 2-4 (GW) | Eubanis 2-4 (GW)-US-NP | US5923515 | 09/013582 | | US | 13-Jul-99 | 27-Jan-18 | 27-Jan-98 | Battery Protection Fuse Assembly |
| Evans 30 (JG) | Evans 30 (JG)-US-NP | US6278722 | 09/030554 | | US | 21-Aug-01 | 25-Feb-18 | 25-Feb-98 | Architecture For A Digital Portable Telephone |
| Even 4 (S) | Even 4 (S)-US-NP | US6018523 | 08/955685 | | US | 25-Jan-00 | 22-Oct-17 | 22-Oct-97 | Switching Networks Having Improved Layouts |
| Ewes 6-5-1-11 (I) | Ewes 6-5-1-11 (I)-JP-NP | JP5329738 | 2005269310 | 2006093700 | JP | 2-Aug-13 | 16-Sep-25 | 16-Sep-05 | Heat-Transfer Devices |
| Excel 22 | Excel 22 ()-US-NP | US5987118 | 08/956221 | | US | 16-Nov-99 | 21-Oct-17 | 21-Oct-97 | Method and computer program logic for providing an intelligent network operator console with enhanced services |
| Excel 30 | Excel 30 ()-US-NP | US6137801 | 09/072858 | | US | 24-Oct-00 | 5-May-18 | 5-May-98 | Telecommunication Switching System Administrative and Management Tools |
| Excel 32 | Excel 32 ()-US-NP | US6373849 | 09/093583 | | US | 16-Apr-02 | 8-Jun-18 | 8-Jun-98 | Resource Interface Unit for Telecommunications Switching Node |
| Excel 33 | Excel 33 ()-US-NP | US6526050 | 09/093555 | | US | 25-Feb-03 | 8-Jun-18 | 8-Jun-98 | Programming Call Processing Application in a Switching System |
| Excel 34 | Excel 34 ()-US-NP | US6285670 | 09/017644 | | US | 4-Sep-01 | 2-Feb-18 | 2-Feb-98 | Telecommunications Switching Node with Multiple Ports for Host-Node Communications |
| Excel 36 | Excel 36 ()-US-NP | US6370146 | 09/107152 | | US | 9-Apr-02 | 29-Jun-18 | 29-Jun-98 | Method and Apparatus for Non-Disruptive Addition of a New Node to an Internodal Network |
| Excel 37 | Excel 37 ()-US-NP | US6397385 | 09/356284 | | US | 28-May-02 | 16-Jul-19 | 16-Jul-99 | Method and Apparatus for In Service Software upgrade for Expandable Telecommunications Systems |
| Excel 38 | Excel 38 ()-US-NP | US6389024 | 09/093554 | | US | 14-May-02 | 8-Jun-18 | 8-Jun-98 | Flexible Call Routing System |
| Excel 40 | Excel 40 ()-US-NP | US6370136 | 09/272664 | | US | 9-Apr-02 | 18-Mar-19 | 18-Mar-99 | Dialing Plan Arrangement for Expandable Telecommunications System |
| Excel 41 | Excel 41 ()-US-NP | US6463056 | 09/272669 | | US | 8-Oct-02 | 18-Mar-19 | 18-Mar-99 | Arrangement for Providing Network Protocol Data Independence in an Expandable Telecommunications System |
| Excel 43 | Excel 43 ()-US-NP | US6594685 | 09/291869 | | US | 15-Jul-03 | 14-Apr-19 | 14-Apr-99 | A Universal Application Programming Interface Having Generic Message Format |
| Fadavi-Ardekani 21-6-8-3 (J) | Fadavi-Ardekani 21-6-8-3 (J)-GB-NP | GB2342475 | 9914626.8 | | GB | 31-Jan-01 | 23-Jun-19 | 23-Jun-99 | Joystick Interface Having a Processor for Waking up a Host Processor in a Sleep Mode Based on Joystick Movement |
| Fadavi-Ardekani 21-6-8-3 (J) | Fadavi-Ardekani 21-6-8-3 (J)-US-NP | US6279048 | 09/110673 | | US | 21-Aug-01 | 7-Jul-18 | 7-Jul-98 | Joystick Interface Having a Processor for Waking up a Host Processor in a Sleep Mode Based on Joystick Movement |
| Falck 5-17 (KF) | Falck 5-17 (KF)-US-NP | US6360265 | 09/112170 | | US | 19-Mar-02 | 8-Jul-18 | 8-Jul-98 | Arrangement Of Delivering Internet Protocol Datagrams For Multimedia Services To The Same Server |
| Falkenstein 1-1-8 (DI) | Falkenstein 1-1-8 (DI)-US-NP | US7016379 | 09/910601 | | US | 21-Mar-06 | 11-Feb-24 | 20-Jul-01 | Integrated Networks Element |
| Farag 5 (EN) | Farag 5 (EN)-KR-PCT | KR101280144 | 20087002968 | | KR | 24-Jun-13 | 21-Jul-26 | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Farag 5 (EN) | Farag 5 (EN)-CN-PCT | ZL200680028405.X | 200680028405.X | CN101233692A | CN | 13-Feb-13 | 21-Jul-26 | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Farag 5 (EN) | Farag 5 (EN)-DE-EPT | EP1911165 | 06788065.8 | EP1911165 | DE | 4-Mar-15 | 21-Jul-26 | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Farag 5 (EN) | Farag 5 (EN)-FR-EPT | EP1911165 | 06788065.8 | EP1911165 | FR | 4-Mar-15 | 21-Jul-26 | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Farag 5 (EN) | Farag 5 (EN)-GB-EPT | EP1911165 | 06788065.8 | EP1911165 | GB | 4-Mar-15 | 21-Jul-26 | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Farag 5 (EN) | Farag 5 (EN)-US-NP | US7764743 | 11/197306 | 20070030917 | US | 27-Jul-10 | 7-Mar-28 | 5-Aug-05 | Methods Of Channel Coding For Communication Systems |
| Faria 1-3 (RC) | Faria 1-3 (RC)-US-NP | US7260098 | 10/255272 | 20040062247 | US | 21-Aug-07 | 21-Jun-25 | 26-Sep-02 | Cyclic Buffering Of A Datastream |
| Farleigh 4 (SE) | Farleigh 4 (SE)-US-NP | US6208388 | 08/953877 | | US | 27-Mar-01 | 18-Oct-17 | 18-Oct-97 | Channel Responsive Television Input Signal Interface Circuit and Method |
| Fatehi 10-1-1-1-1-4-1 (MT) | Fatehi 10-1-1-1-1-4-1 (MT)-US-NP | US6008934 | 08/966423 | | US | 28-Dec-99 | 7-Nov-17 | 7-Nov-97 | Shared-Pump Multi-Fiber Optical Amplifier |
| Fatehi 23-27 (MT) | Fatehi 23-27 (MT)-US-NP | US6067389 | 09/123085 | | US | 23-May-00 | 27-Jul-18 | 27-Jul-98 | Wavelength-Selective Optical Cross-Connect |
| Fatehi 25-2 (MT) | Fatehi 25-2 (MT)-US-NP | US6185021 | 09/045481 | | US | 6-Feb-01 | 20-Mar-18 | 20-Mar-98 | Cross-Connecting Optical Translator Array |
| Fatehi 28-10 (MT) | Fatehi 28-10 (MT)-US-NP | US6535313 | 09/173793 | | US | 18-Mar-03 | 16-Oct-18 | 16-Oct-98 | Dynamically Assignable Optical Signal Access Control Apparatus |
| Fatehi 32-40 (MT) | Fatehi 32-40 (MT)-DE-EPA | EP1076469 | 00306518.2 | EP1076469 | DE | 19-May-10 | 31-Jul-20 | 31-Jul-00 | Optical Wavelength-Space Cross-Connect Switch Architecture |
| Fatehi 32-40 (MT) | Fatehi 32-40 (MT)-FR-EPA | EP1076469 | 00306518.2 | EP1076469 | FR | 19-May-10 | 31-Jul-20 | 31-Jul-00 | Optical Wavelength-Space Cross-Connect Switch Architecture |

PATENT
REEL: 044000 FRAME: 0243

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Fatehi 32-40 (MT) | Fatehi 32-40 (MT)-GB-EPA | EP1076469 | 00306518.2 | EP1076469 | GB | 19-May-10 | 31-Jul-20 | 31-Jul-00 | Optical Wavelength-Space Cross-Connect Switch Architecture |
| Fatehi 32-40 (MT) | Fatehi 32-40 (MT)-US-NP | US6192172 | 09/370824 | | US | 20-Feb-01 | 9-Aug-19 | 9-Aug-99 | Optical Wavelength-Space Cross-Connect Switch Architecture |
| Fatehi 36-20-19 (MT) | Fatehi 36-20-19 (MT)-US-NP | US6694100 | 09/587576 | | US | 17-Feb-04 | 5-Jun-20 | 5-Jun-00 | Space Wavelength Time-Division Multiple Access Optical Transmission system |
| Faynberg 2-2 (I) | Faynberg 2-2 (I)-US-NP | US6222826 | 08/574322 | | US | 24-Apr-01 | 19-Nov-17 | 19-Nov-97 | Multimedia Calling Method And Apparatus |
| Feder 14-11-19-3-1-60-8 (PM) | Feder 14-11-19-3-1-60-8 (PM)-US-CNT | US8194597 | 13/089351 | 20110194548 | US | 5-Jun-12 | 30-Jun-24 | 19-Apr-11 | Method And Apparatus For Cellular Communication Over Data Networks |
| Feder 7-7-11 (PM) | Feder 7-7-11 (PM)-US-NP | US6488363 | 09/440045 | | US | 20-Aug-02 | 15-Nov-19 | 15-Nov-99 | Wireless Modem Alignment In A Multi-Cell Environment |
| Feinberg 2-1 (BN) | Feinberg 2-1 (BN)-US-NP | US6208721 | 09/235435 | | US | 27-Mar-01 | 22-Jan-19 | 22-Jan-99 | Method And Apparatus For Identifying Telephone Callers Who Have Been Unsuccessful In Reaching A Called Destination |
| Felty 1-2-1 (AP) | Felty 1-2-1 (AP)-US-NP | US6343372 | 09/330526 | | US | 29-Jan-02 | 11-Jun-19 | 11-Jun-99 | Method And Apparatus For Generating A Verified Algorithm For Transforming AProgram From A First Form To A Second Form |
| Fenchel 3 (GG) | Fenchel 3 (GG)-US-NP | US6964047 | 10/027200 | 20030120713 | US | 8-Nov-05 | 5-Nov-23 | 20-Dec-01 | Method And Apparatus For A Fast Process Monitor Suitable For A High Availability System |
| Ferragina 1-11 (P) | Ferragina 1-11 (P)-US-NP | US6434566 | 09/203066 | | US | 13-Aug-02 | 1-Dec-18 | 1-Dec-98 | Method And System For Supporting Multi-Method Dispatching In Object-Oriented Programming |
| Ferranti 3-21-7 (SA) | Ferranti 3-21-7 (SA)-US-NP | US6272022 | 09/438986 | | US | 7-Aug-01 | 12-Nov-19 | 12-Nov-99 | Bracket Assembly With Enhanced EMI Containment |
| Feulner 1-2-4-2-7 (MR) | Feulner 1-2-4-2-7 (MR)-DE-EPA | EP1079481 | 00306920.0 | EP1079481 | DE | 6-Apr-05 | 14-Aug-20 | 14-Aug-00 | Fast Gain Control For Optical Amplifiers |
| Feulner 1-2-4-2-7 (MR) | Feulner 1-2-4-2-7 (MR)-FR-EPA | EP1079481 | 00306920.0 | EP1079481 | FR | 6-Apr-05 | 14-Aug-20 | 14-Aug-00 | Fast Gain Control For Optical Amplifiers |
| Feulner 1-2-4-2-7 (MR) | Feulner 1-2-4-2-7 (MR)-US-NP | US6366393 | 09/382853 | | US | 2-Apr-02 | 25-Aug-19 | 25-Aug-99 | Fast Gain Control For Optical Amplifiers |
| Fidler 1-1-22 (FB) | Fidler 1-1-22 (FB)-US-NP | US7613125 | 11/306425 | | US | 3-Nov-09 | 2-Sep-28 | 28-Dec-05 | Method And Apparatus For Temporal Alignment Of Multiple Parallel Data Streams |
| Fields 2-29-24-18 (JA) | Fields 2-29-24-18 (JA)-US-NP | US6771671 | 09/444091 | | US | 3-Aug-04 | 21-Nov-19 | 21-Nov-99 | Data Flow Synchronization And Ordering |
| Fineberg 1 (V) | Fineberg 1 (V)-US-NP | | 10/121188 | 20030196105 | US | | 12-Apr-22 | 12-Apr-02 | Remote Access VPN Extranets |
| Fischer 2-1 (G) | Fischer 2-1 (G)-US-NP | US6898257 | 09/782890 | 20010055347 | US | 24-May-05 | 26-Jun-21 | 20-Feb-01 | Transmitter Device Having A Modulation Closed Loop |
| Fischer 31-2 (G) | Fischer 31-2 (G)-DE-EPA | EP1643593 | 04255959.1 | EP1643593 | DE | 12-Jan-11 | 29-Sep-24 | 29-Sep-04 | Aperture Antenna Element |
| Fischer 31-2 (G) | Fischer 31-2 (G)-FR-EPA | EP1643593 | 04255959.1 | EP1643593 | FR | 12-Jan-11 | 29-Sep-24 | 29-Sep-04 | Aperture Antenna Element |
| Fischer 31-2 (G) | Fischer 31-2 (G)-GB-EPA | EP1643593 | 04255959.1 | EP1643593 | GB | 12-Jan-11 | 29-Sep-24 | 29-Sep-04 | Aperture Antenna Element |
| Fischer 31-2 (G) | Fischer 31-2 (G)-US-NP | US7030825 | 10/954693 | 20060066497 | US | 18-Apr-06 | 3-Dec-24 | 29-Sep-04 | Aperture Antenna Element |
| Fishkin 2-2 (G) | Fishkin 2-2 (G)-US-NP | US7404101 | 10/701276 | 20050096884 | US | 22-Jul-08 | 1-May-26 | 4-Nov-03 | Optimal Configuration Method |
| Fishman 12-19-3 (DA) | Fishman 13-20-4 (DA)-US-DIV | US6411750 | 09/997058 | 20020051619 | US | 25-Jun-02 | 16-Dec-19 | 29-Nov-01 | Distortion Analyzer |
| Fishman 15-7-15-3-17 (DA) | Fishman 15-7-15-3-17 (DA)-US-NP | US6859306 | 10/357646 | 20040150875 | US | 22-Feb-05 | 4-Feb-23 | 4-Feb-03 | Method, Apparatus and System For Reducing Gain Ripple In A RAMAN-Amplified WDM System |
| Fishman 22-48 (DA) | Fishman 22-48 (DA)-US-NP | US7660537 | 11/367141 | 20070206954 | US | 9-Feb-10 | 1-Sep-28 | 3-Mar-06 | Simultaneous Electrical Pre-Compensation Of Self-Phase Modulation And Chromatic Dispersion |
| Fishman 9-18-2 (DA) | Fishman 9-18-2 (DA)-US-NP | US5930414 | 08/931553 | | US | 27-Jul-99 | 16-Sep-17 | 16-Sep-97 | Method And Apparatus For Automatic Compensation Of First-Order Polarization Mode Dispersion (PWD) |
| Flanagan 1-1 (MJ) | Flanagan 1-1 (MJ)-US-NP | US6141334 | 08/980321 | | US | 31-Oct-00 | 28-Nov-17 | 28-Nov-97 | A Receiver For Pilot-Aided Code-Division Multiple Access |
| Flanagan 2 (RT) | Flanagan 2 (RT)-US-NP | US6163569 | 09/136257 | | US | 19-Dec-00 | 19-Aug-18 | 19-Aug-98 | Split-Architecture Modem |
| Fleming 10-11-41-74-3-4 (DA) | Fleming 10-11-41-74-3-4 (DA)-US-NP | US6080339 | 09/057496 | | US | 27-Jun-00 | 15-Jun-18 | 15-Jun-98 | Process For Fabricating Silica Article Utilizing Sol-Gel Extrusion |
| Fleming 14-140-50-25-42 (DA) | Fleming 14-140-50-25-42 (DA)-US-NP | US5987200 | 08/957953 | | US | 16-Nov-99 | 27-Oct-17 | 27-Oct-97 | Device For Tuning Wavelength Response Of An Optical Fiber Grating |
| Florkey 16-10-24 (C) | Florkey 16-10-24 (C)-US-NP | US7860231 | 10/768409 | 20050170826 | US | 28-Dec-10 | 15-Dec-26 | 30-Jan-04 | Porting A Directory Number For A Duration Of Time |
| Florkey 5-5-13-5-35 (C) | Florkey 5-5-13-5-35 (C)-US-NP | US8000695 | 10/609861 | 20050027830 | US | 16-Aug-11 | 1-Jul-26 | 30-Jun-03 | Communication Device Employment Of One Or More Restrictions To Make Determination Of Allowability Of One Or More Communication Sessions |
| Fluss 1 (HS) | Fluss 1 (HS)-US-NP | US6304578 | 09/071471 | | US | 16-Oct-01 | 1-May-18 | 1-May-98 | Packet Routing And Queuing At Headend Of Shared Data Channel |
| Flynn 1 (RW) | Flynn 1 (RW)-US-NP | US6198785 | 08/939417 | | US | 6-Mar-01 | 29-Sep-17 | 29-Sep-97 | Autobaud Rate Detection And Adjustment |
| Foley 2-2 (MP) | Foley 2-2 (MP)-US-NP | US6487590 | 09/184101 | | US | 26-Nov-02 | 30-Oct-18 | 30-Oct-98 | Method For Controlling A Network Element From A Remote Workstation |
| Ford 28 (JE) | Ford 28 (JE)-US-NP | US6307657 | 09/118553 | | US | 23-Oct-01 | 17-Jul-18 | 17-Jul-98 | Optomechanical Platform |
| Ford 38-37 (JE) | Ford 38-37 (JE)-US-NP | US6392769 | 09/272976 | | US | 21-May-02 | 19-Mar-19 | 19-Mar-99 | Automatic Level Control Circuit For Optical System |
| Ford 40-41-30-30 (JE) | Ford 40-41-30-30 (JE)-US-NP | US6567195 | 09/355334 | | US | 20-May-03 | 17-Jun-19 | 17-Jun-99 | Optical Network Using Remote Optical Powering Of Ootoelectronic Switch |
| Ford 43-31 (JE) | Ford 43-31 (JE)-US-NP | US6577420 | 09/427682 | | US | 10-Jun-03 | 27-Oct-19 | 27-Oct-99 | Reduction Of Modal Noise In Step-Index Fiber Bundles |
| Foschini 6 (GJ) | Foschini 6 (GJ)-KR-NP | KR626099 | 9730477 | | KR | 13-Sep-06 | 1-Jul-17 | 1-Jul-97 | Wireless Communications System Having A Layered Space-Time Architecture Employing Multi-Element Antennas |
| Foster 1-2-43-75-14-1-5 (GT) | Foster 1-2-43-75-14-1-5 (GT)-US-NP | US6842462 | 09/466485 | | US | 11-Jan-05 | 17-Dec-19 | 17-Dec-99 | Wireless Access Of Packet Based Networks |
| Francis 2-2 (EG) | Francis 2-2 (EG)-US-NP | US7814634 | 11/180812 | 20070011857 | US | 19-Oct-10 | 18-Oct-27 | 13-Jul-05 | Electrical Connector Extraction And/Or Insertion Tool |
| Franey 15 (JP) | Franey 15 (JP)-US-NP | US6345529 | 09/477884 | | US | 1-Jan-02 | 5-Jan-20 | 5-Jan-00 | Corrosion Protection System For Anti-Tank Ammunition |
| Franey 17-5-18-5 (JP) | Franey 17-5-18-5 (JP)-DE-EPA | EP1094543 | 00308861.4 | EP1094543 | DE | 15-Sep-04 | 9-Oct-20 | 9-Oct-00 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Franey 17-5-18-5 (JP) | Franey 17-5-18-5 (JP)-FR-EPA | EP1094543 | 00308861.4 | EP1094543 | FR | 15-Sep-04 | 9-Oct-20 | 9-Oct-00 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Franey 17-5-18-5 (JP) | Franey 17-5-18-5 (JP)-GB-EPA | EP1094543 | 00308861.4 | EP1094543 | GB | 15-Sep-04 | 9-Oct-20 | 9-Oct-00 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Franey 17-5-18-5 (JP) | Franey 17-5-18-5 (JP)-KR-NP | KR668997 | 200061808 | | KR | 9-Jan-07 | 20-Oct-20 | 20-Oct-00 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Franey 17-5-18-5 (JP) | Franey 17-5-18-5 (JP)-US-NP | US6407704 | 09/425373 | | US | 18-Jun-02 | 22-Oct-19 | 22-Oct-99 | Patch Antenna Using Non-Conductive Thermo Form Frame |
| Frei 2 (MR) | Frei 2 (MR)-US-NP | US5942766 | 08/932001 | | US | 24-Aug-99 | 17-Sep-17 | 17-Sep-97 | Article and Method for In-Process Testing of RF Products |

PATENT
REEL: 044000 FRAME: 0244

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Freiberg 19-8-1 (LF) | Freiberg 19-8-1 (LF)-DE-EPA | EP1089458 | 99310301.9 | EP1089458 | DE | 3-Oct-07 | 21-Dec-19 | 21-Dec-99 | Radio Telecommunications Network And Method Of Operating Such A Network |
| Freiberg 19-8-1 (LF) | Freiberg 19-8-1 (LF)-GB-EPA | EP1089458 | 99310301.9 | EP1089458 | GB | 3-Oct-07 | 21-Dec-19 | 21-Dec-99 | Radio Telecommunications Network And Method Of Operating Such A Network |
| Freund 8 (RW) | Freund 8 (RW)-US-NP | US6912084 | 10/223789 | 20040036954 | US | 28-Jun-05 | 3-Oct-23 | 20-Aug-02 | Method And Apparatus For Controlling Pump Powers Of Broadband Raman Amplifiers Used In Optical Transmission Systems |
| Freund 9 (RW) | Freund 9 (RW)-US-NP | US7228259 | 10/881190 | 20060004351 | US | 5-Jun-07 | 8-Jul-25 | 30-Jun-04 | Method And Apparatus For Structure-Preserving Reduced-Order Modeling |
| Frey 14-3 (AE) | Frey 14-3 (AE)-US-NP | US6535596 | 08/939353 | | US | 18-Mar-03 | 29-Sep-17 | 29-Sep-97 | Call Processing System Utilizing Subscriber Services And Preferences |
| Frey 17-2-6-2-2-1 (AE) | Frey 17-2-6-2-2-1 (AE)-US-NP | US6940846 | 09/461876 | | US | 6-Sep-05 | 15-Dec-19 | 15-Dec-99 | Method And Apparatus For Implementing Feature Assist On A Telecommunication Network |
| Friedel 1-15 (B) | Friedel 1-15 (B)-US-NP | US7091772 | 10/601491 | 20040008081 | US | 15-Aug-06 | 13-Aug-23 | 23-Jun-03 | Power Amplification By Using Different Fixed Power Supply Signals For The Amplifier |
| Friedel 8-3 (B) | Friedel 8-3 (B)-US-NP | US7515016 | 11/372240 | 20070210873 | US | 7-Apr-09 | 25-Jan-27 | 9-Mar-06 | Reconfiguring Impedance Matching For High Power Circuits |
| Friedel 8-3 (B) | Friedel 8-3 (B)-EP-EPA | | 06251259.5 | EP1833169 | EP | | 9-Mar-26 | 9-Mar-06 | Reconfiguring Impedance Matching For High Power Circuits |
| Fritzinger 14-2-3-17-18 (LB) | Fritzinger 14-8-3-17-18 (LB)-US-NP | US6174786 | 09/447154 | | US | 16-Jan-01 | 23-Nov-19 | 23-Nov-99 | Shallow Trench Isolation Method Providing Rounded Top Trench Corners |
| Fuchs 1-1-18 (CA) | Fuchs 1-1-18 (CA)-JP-NP | JP5113987 | 2005933588 | 2005283585 | JP | 19-Oct-12 | 29-Mar-25 | 29-Mar-04 | Optical Analyzers Of Polarization Properties |
| Fuchs 1-1-18 (CA) | Fuchs 1-1-18 (CA)-US-NP | US7206069 | 10/812164 | 20050213104 | US | 17-Apr-07 | 16-Feb-25 | 29-Mar-04 | Optical Analyzers Of Polarization Properties |
| Fuchs 1-1-18 (CA) | Fuchs 2-23 (CA)-US-DIV | US7463361 | 11/702451 | 20070133005 | US | 9-Dec-08 | 29-Mar-24 | 5-Feb-07 | Optical Apparatus Having A Polarization Splitter And Multiple Interferometers |
| Fuller 5-2-5 (RC) | Fuller 5-2-5 (RC)-US-NP | US6671079 | 10/016904 | 20030112487 | US | 30-Dec-03 | 14-Dec-21 | 14-Dec-01 | Method And Apparatus For Transmitting A Modulated Optical Signal |
| Gabara 80-2-4-7-1 (TJ) | Gabara 80-7 (TJ)-US-NP | US6938224 | 10/079447 | 20020147956 | US | 30-Aug-05 | 27-Aug-22 | 20-Feb-02 | Method For Modeling Noise Emitted By Digital Circuits |
| Gabber 4-9-5-14-2 (E) | Gabber 4-9-5-14-2 (E)-US-NP | US6591291 | 09/041209 | | US | 8-Jul-03 | 12-Mar-18 | 12-Mar-98 | System And Method For Providing Anonymous Remailing And Filtering Of Electronic Mail |
| Gaddess 1-1 (TG) | Gaddess 1-1 (TG)-US-NP | US6385668 | 09/288763 | | US | 7-May-02 | 8-Apr-19 | 8-Apr-99 | Method And Apparatus For Compound Hardware Configuration Control |
| Gafrick 6-6 (JM) | Gafrick 6-6 (JM)-KR-NP | KR755289 | 20010004251 | | KR | 29-Aug-07 | 30-Jan-21 | 30-Jan-01 | Method And Apparatus For Re-Establishing A Call In A Communication System |
| Gafrick 6-6 (JM) | Gafrick 6-6 (JM)-US-NP | US6556816 | 09/494267 | | US | 29-Apr-03 | 31-Jan-20 | 31-Jan-00 | Method And Apparatus For Re-Establishing A Call In A Communication System |
| Gallagher 1-22 (MB) | Gallagher 1-22 (MB)-US-NP | US6704304 | 09/588248 | | US | 9-Mar-04 | 13-Jun-22 | 6-Jun-00 | Selective Establishment Of Telecommunications Connections Over Packet And Circuit Switched Networks |
| Galler 1-1-1 (BI) | Galler 1-1-1 (BI)-US-NP | US5883665 | 08/938402 | | US | 16-Mar-99 | 26-Sep-17 | 26-Sep-97 | Testing System For Simulating Human Faculties In the Operation Of Video Equipment |
| Ganapathy 4-11-12-1-26 (SK) | Ganapathy 4-11-12-1-26 (SK)-US-NP | US6411953 | 09/236854 | | US | 25-Jun-02 | 25-Jan-19 | 25-Jan-99 | Retrieval And Matching Of Color Patterns Based On A Predetermined Vocabulary And Grammar |
| Ganapathy 4-11-12-1-26 (SK) | Ganapathy 5-16-18-4-27 (SK)-US-DIV | US6487554 | 10/020346 | | US | 26-Nov-02 | 25-Jan-19 | 30-Oct-01 | Retrieval And Matching Of Color Patterns Based On A Predetermined Vocabulary And Grammar |
| Ganapathy 4-11-12-1-26 (SK) | Ganapathy 6-17-19-5-28 (SK)-US-DIV | US6732119 | 10/188687 | 20030044062 | US | 4-May-04 | 30-Jul-19 | 3-Jul-02 | Retrieval And Matching Of Color Patterns Based On A Predetermined Vocabulary And Grammar |
| Gandhi 2-1 (MB) | Gandhi 2-1 (MB)-US-NP | US6285980 | 09/184620 | | US | 4-Sep-01 | 2-Nov-18 | 2-Nov-98 | Context Sharing For Similar Words In Context Dependent Hidden Markov Models |
| Gannon 1 (JR) | Gannon 1 (JR)-US-NP | US6140929 | 09/208054 | | US | 31-Oct-00 | 9-Dec-18 | 9-Dec-98 | Self-Testing Grounding Device |
| Gans 51-1-36 (MJ) | Gans 51-1-36 (MJ)-IN-NP | IN206755 | 104/MAS/99 | | IN | 11-May-07 | 28-Jan-19 | 28-Jan-99 | Method And Apparatus For Achieving Data Rate Variability In Orthogonal Spread Spectrum Communication Systems |
| Gans 51-1-36 (MJ) | Gans 51-1-36 (MJ)-JP-NP | JP3884184 | 11053120 | | JP | 24-Nov-06 | 1-Mar-19 | 1-Mar-99 | Method And Apparatus For Achieving Data Rate Variability In Orthogonal Spread Spectrum Communication Systems |
| Gans 51-1-36 (MJ) | Gans 51-1-36 (MJ)-US-NP | US6366588 | 09/032166 | | US | 2-Apr-02 | 27-Feb-18 | 27-Feb-98 | Method And Apparatus For Achieving Data Rate Variability In Orthogonal Spread Spectrum Communication Systems |
| Ganti 1-3-3 (A) | Ganti 1-3-3 (A)-US-NP | US7333813 | 10/457456 | 20040253962 | US | 19-Feb-08 | 26-Feb-25 | 10-Jul-03 | Methods And Devices For Assigning Mobile Devices To Base Stations In The Presence Of Interference |
| Garay 10-1 (JA) | Garay 10-1 (JA)-US-NP | US7412055 | 10/611771 | 20050018847 | US | 12-Aug-08 | 11-Sep-25 | 30-Jun-03 | Method And System For Fair Exchange Of User Information |
| Garcia 3-4 (RR) | Garcia 3-4 (RR)-US-NP | US5954833 | 08/902055 | | US | 21-Sep-99 | 29-Jul-17 | 29-Jul-97 | Decentralized Redundancy Detection Circuit And Method Of Operation Thereof |
| Garg 2-3 (BB) | Garg 2-3 (BB)-US-NP | US6970455 | 09/191708 | 20020131442 | US | 29-Nov-05 | 13-Nov-18 | 13-Nov-98 | Space/Time Switch Architecture |
| Garland 21-19 (SM) | Garland 21-19 (SM)-US-NP | US6410804 | 08/994232 | | US | 15-Aug-00 | 19-Dec-17 | 19-Dec-97 | Control Of Telemetry Interface Gateway During A Voice Call |
| Garland 22-20 (SM) | Garland 22-20 (SM)-US-NP | US6212270 | 08/994245 | | US | 3-Apr-01 | 19-Dec-17 | 19-Dec-97 | Control Of Telemetry Interface Gateway For A Voice Call |
| Garland 23-22 (SM) | Garland 23-22 (SM)-US-NP | US6170042 | 08/931567 | | US | 26-Dec-00 | 16-Sep-17 | 16-Sep-97 | Improved Communications Between Service Providers And Customer Premises Equipment |
| Garland 24-1-25 (SM) | Garland 24-1-25 (SM)-US-NP | US6275571 | 09/092122 | | US | 14-Aug-01 | 5-Jun-18 | 5-Jun-98 | System For Direct Suppressed Ringing Access Of Subscriber Lines |
| Garland 25-26 (SM) | Garland 25-26 (SM)-US-NP | US6038297 | 09/092246 | | US | 14-Mar-00 | 5-Jun-18 | 5-Jun-98 | System For Party Line Suppressed Ringing Access Of Subscriber Lines |
| Garland 27-29-1 (SM) | Garland 27-29-1 (SM)-US-NP | US6263055 | 09/150055 | | US | 17-Jul-01 | 9-Sep-18 | 9-Sep-98 | System For Suppressed Ringing Access Of Subscriber Lines To Identify Usage Anomalies Of Customer Premise Equipment Connected Thereto |
| Garland 29-31 (SM) | Garland 29-31 (SM)-CA-NP | CA2279670 | 2279670 | | CA | 24-Sep-02 | 5-Aug-19 | 5-Aug-99 | Automatic Remote Meter Reading System And Method Employing Selectable Line Interface |
| Garland 29-31 (SM) | Garland 29-31 (SM)-US-NP | US5995601 | 09/164153 | | US | 30-Nov-99 | 30-Sep-18 | 30-Sep-98 | Automatic Remote Meter Reading System And Method Employing Selectable Line Interface |
| Garland 32-5-33 (SM) | Garland 32-5-33 (SM)-US-NP | US6442256 | 09/241346 | | US | 27-Aug-02 | 2-Feb-19 | 2-Feb-99 | System And Method For Establishing A Call Path Through A Private Network |
| Garland 33-3 (SM) | Garland 33-3 (SM)-US-NP | US6453026 | 09/425152 | | US | 17-Sep-02 | 21-Oct-19 | 21-Oct-99 | Telecommunications Network Architecture For Accessing Customer Premises Equipment |
| Garland 38-2-4-6-39 (SM) | Garland 38-2-4-6-39 (SM)-US-NP | US6452490 | 09/382282 | | US | 17-Sep-02 | 24-Aug-19 | 24-Aug-99 | Home/Commercial Security Monitoring System |
| Garland 39-44 (SM) | Garland 39-44 (SM)-US-NP | US6389120 | 09/390510 | | US | 14-May-02 | 3-Sep-19 | 3-Sep-99 | Method And Apparatus For Multiple Logical Channel Information Delivery Over Multiple Suppressed Ringing Physical Channels |

PATENT
REEL: 044000 FRAME: 0245

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Garland 40-2 (SM) | Garland 40-2 (SM)-US-NP | US6493445 | 09/397208 | | US | 10-Dec-02 | 16-Sep-19 | 16-Sep-99 | Providing Alerting/Call Waiting/Call Holding Services To On-Line Internet Users |
| Garney 3 (D) | Garney 3 (D)-US-NP | US7174285 | 09/536502 | | US | 6-Feb-07 | 27-Mar-20 | 27-Mar-00 | Method And Apparatus For Assessing Quality Of Service For Communication Networks |
| Garofalakis 6-1-36-11-10 (MN) | Garofalakis 6-1-36-11-10 (MN)-US-NP | US7080314 | 09/595719 | | US | 18-Jul-06 | 11-Feb-23 | 16-Jun-00 | Document Descriptor Extraction Method |
| Garrett 1 (D) | Garrett 1 (D)-US-NP | US7437657 | 10/211688 | 20030028846 | US | 14-Oct-08 | 14-Jul-25 | 2-Aug-02 | High Speed Add-Compare-Select Processing |
| Garrett 10-21 (D) | Garrett 10-21 (D)-US-NP | US7398446 | 10/447113 | 20040255217 | US | 8-Jul-08 | 6-Dec-25 | 29-May-03 | Low Power Operation Of An Address Interleaver |
| Garrett 2 (D) | Garrett 2 (D)-US-NP | US7400688 | 10/211687 | 20030026347 | US | 15-Jul-08 | 26-Aug-24 | 2-Aug-02 | Path Metric Normalization |
| Garrett 3-4 (D) | Garrett 3-4 (D)-US-PCT | US7647547 | 10/480136 | 20040181742 | US | 12-Jan-10 | 26-Jun-22 | 2-Aug-02 | Turbo Decoder With Reduced-Size Branch Metric Cache |
| Garrett 4-5 (D) | Garrett 4-5 (D)-EP-EPT | | 02753430.4 | EP1413061 | EP | | 2-Aug-22 | 2-Aug-02 | Clamping And Non Linear Quantization Of Extrinsic Information In An Iterative Decoder |
| Garrett 4-5 (D) | Garrett 4-5 (D)-JP-PCT | JP4195378 | 2003520091 | 2004538705 | JP | 3-Oct-08 | 2-Aug-22 | 2-Aug-02 | Clamping And Non Linear Quantization Of Extrinsic Information In An Iterative Decoder |
| Garyantes 2-1-5-5-1 (MF) | Garyantes 2-1-5-5-1 (MF)-DE-EPA | EP1107471 | 99305994.4 | EP1107471 | DE | 8-Mar-06 | 10-Dec-19 | 10-Dec-99 | Time-Division Multiplexed Rake Finger For W-CDMA |
| Garyantes 2-1-5-5-1 (MF) | Garyantes 2-1-5-5-1 (MF)-FR-EPA | EP1107471 | 99305994.4 | EP1107471 | FR | 8-Mar-06 | 10-Dec-19 | 10-Dec-99 | Time-Division Multiplexed Rake Finger For W-CDMA |
| Garyantes 2-1-5-5-1 (MF) | Garyantes 2-1-5-5-1 (MF)-GB-EPA | EP1107471 | 99305994.4 | EP1107471 | GB | 8-Mar-06 | 10-Dec-19 | 10-Dec-99 | Time-Division Multiplexed Rake Finger For W-CDMA |
| Garyantes 2-1-5-5-1 (A) | Garyantes 2-1-5-5-1 (MF)-US-NP | US6954487 | 09/729900 | | US | 11-Oct-05 | 13-Jan-23 | 5-Dec-00 | Time-Division Multiplexed Rake Finger For W-CDMA |
| Gasparyan 6-40-30-11 (A) | Gasparyan 6-40-30-11 (A)-US-NP | US7449649 | 11/379507 | 20070272528 | US | 11-Nov-08 | 29-Sep-26 | 29-May-06 | Liquid Switch |
| Gasparyan 6-40-30-11 (A) | Gasparyan 9-57-44-14 (A)-US-DIV | US7554046 | 12/173889 | | US | 30-Jun-09 | 20-Apr-26 | 16-Jul-08 | Liquid Switch |
| Gasparyan 7-22-21 (A) | Gasparyan 7-22-21 (A)-US-DIV | US7973637 | 12/732752 | 20100182120 | US | 5-Jul-11 | 29-Jun-27 | 26-Mar-10 | A Mems Device With Bi-Directional Element |
| Gasparyan 7-22-21 (A) | Gasparyan 7-22-21 (A)-US-NP | US7760063 | 11/772089 | 20090002118 | US | 20-Jul-10 | 12-Feb-28 | 29-Jun-07 | A Mems Device With Bi-Directional Element |
| Gates 12-4 (FV) | Gates 12-4 (FV)-US-NP | US6353419 | 09/266031 | | US | 5-Mar-02 | 11-Mar-19 | 11-Mar-99 | Antenna Deployer For Raised Microcells |
| Gates 7 (WG) | Gates 7 (WG)-US-NP | US6101090 | 09/273143 | | US | 8-Aug-00 | 19-Mar-19 | 19-Mar-99 | Electronic Apparatus Having An Environmentally Sealed External Enclosure |
| Gay 10 (SL) | Gay 10 (SL)-US-NP | US7069286 | 10/268682 | 20040062403 | US | 27-Jun-06 | 4-Oct-24 | 27-Sep-02 | Solution Space Principle Component-Based Adaptive Filter and Method Of Operation Thereof |
| Gayde 31-5 (RS) | Gayde 31-5 (RS)-US-NP | US8689334 | 11/712092 | 20080209564 | US | 1-Apr-14 | 29-Mar-29 | 28-Feb-07 | Security Protection For A Customer Programmable Platform |
| Gehi 1-3-6 (GM) | Gehi 1-3-6 (GM)-US-NP | US5943232 | 08/959933 | | US | 24-Aug-99 | 29-Oct-17 | 29-Oct-97 | Autonomous Overload Control For Distributed Real Time Systems |
| Gehlot 12 (NL) | Gehlot 12 (NL)-US-NP | US6377377 | 09/197403 | | US | 23-Apr-02 | 20-Nov-18 | 20-Nov-98 | Apparatus And Method For Reducing Phase Modulated Gain Fluctuations In Optical Communications Systems And Networks |
| Gehlot 23-23 (NL) | Gehlot 23-23 (NL)-US-NP | US7072408 | 09/788959 | 20020113689 | US | 4-Jul-06 | 6-Feb-23 | 20-Feb-01 | Method And System For Using Power Lines For Signaling, Telephony And Data Communications |
| Gehlot 38-35 (NL) | Gehlot 38-35 (NL)-US-NP | US7197310 | 10/628231 | 20050026618 | US | 27-Mar-07 | 15-Oct-24 | 29-Jul-03 | Methods And Systems For Controlling Handoffs In A Wireless Communication System |
| Gehlot 4 (NL) | Gehlot 4 (NL)-US-NP | US6353806 | 09/197802 | | US | 5-Mar-02 | 23-Nov-18 | 23-Nov-98 | System Level Hardware Simulator And Its Automation |
| Gehlot 5 (NL) | Gehlot 5 (NL)-US-NP | US6462850 | 09/197222 | | US | 8-Oct-02 | 20-Nov-18 | 20-Nov-98 | Apparatus And Method To Overcome Dispersion Limitations In High Speed Communications Systems And Networks |
| Gehlot 6 (NL) | Gehlot 6 (NL)-US-NP | US6542271 | 09/197073 | | US | 1-Apr-03 | 20-Nov-18 | 20-Nov-98 | Apparatus And Method For Reducing Optical Impairments In Optical Communications Systems And Networks |
| Ghanadan 1-70 (R) | Ghanadan 1-70 (R)-AU-NP | AU766523 | 51967/00 | | AU | 5-Feb-04 | 11-Aug-20 | 11-Aug-00 | Adaptive Gain And/Or Phase Adjustment Control System And Method |
| Ghanadan 1-70 (R) | Ghanadan 1-70 (R)-CA-NP | CA2315577 | 2315577 | | CA | 1-Mar-05 | 4-Aug-20 | 4-Aug-00 | Adaptive Gain And/Or Phase Adjustment Control System And Method |
| Ghanadan 1-70 (R) | Ghanadan 1-70 (R)-IN-NP | IN216217 | 660/MAS/2000 | | IN | 10-Mar-08 | 18-Aug-20 | 18-Aug-00 | Adaptive Gain And/Or Phase Adjustment Control System And Method |
| Ghanadan 1-70 (R) | Ghanadan 1-70 (R)-US-NP | US6259319 | 09/377387 | | US | 10-Jul-01 | 19-Aug-19 | 19-Aug-99 | Adaptive Gain And/Or Phase Adjustment Control System And Method |
| Ghanadan 2-71 (R) | Ghanadan 2-71 (R)-AU-NP | AU765299 | 51968/00 | | AU | 8-Jan-04 | 11-Aug-20 | 11-Aug-00 | Alternating Gain And Phase Control System And Method |
| Ghanadan 2-71 (R) | Ghanadan 2-71 (R)-CA-NP | CA2315583 | 2315583 | | CA | 8-Feb-05 | 8-Aug-20 | 8-Aug-00 | Alternating Gain And Phase Control System And Method |
| Ghanadan 2-71 (R) | Ghanadan 2-71 (R)-IN-NP | IN244905 | 659/MAS/2000 | | IN | 24-Dec-10 | 17-Aug-20 | 17-Aug-00 | Alternating Gain And Phase Control System And Method |
| Ghanadan 2-71 (R) | Ghanadan 2-71 (R)-US-NP | US6392480 | 09/378009 | | US | 21-May-02 | 19-Aug-19 | 19-Aug-99 | Alternating Gain And Phase Control System And Method |
| Ghanadan 3-2-14 (R) | Ghanadan 3-2-14 (R)-US-NP | US6294956 | 09/444318 | | US | 25-Sep-01 | 19-Nov-19 | 19-Nov-99 | System And Method For Producing Amplified Signal(s) Or Version(s) Thereof |
| Ghosh 1-1 (R) | Ghosh 1-1 (R)-DE-EPA | EP1168267 | 00305204.0 | | DE | 31-Jan-07 | 20-Jun-20 | 20-Jun-00 | Paging Device |
| Ghosh 1-1 (R) | Ghosh 1-1 (R)-FR-EPA | EP1168267 | 00305204.0 | | FR | 31-Jan-07 | 20-Jun-20 | 20-Jun-00 | Paging Device |
| Ghosh 1-1 (R) | Ghosh 1-1 (R)-GB-EPA | EP1168267 | 00305204.0 | | GB | 31-Jan-07 | 20-Jun-20 | 20-Jun-00 | Paging Device |
| Giardina 3-12-1 (CR) | Giardina 3-12-1 (CR)-US-NP | US6931080 | 09/528628 | 20030031270 | US | 16-Aug-05 | 13-Sep-23 | 13-Aug-01 | Multiple Stage And/Or Nested Predistortion System And Method |
| Giaretta 2-28-22-28-16 (G) | Giaretta 2-28-22-28-16 (G)-US-NP | US6690682 | 09/444780 | | US | 10-Feb-04 | 22-Nov-19 | 22-Nov-99 | Bit Multiplexing Of Packet-Based Channels |
| Giaretta 4-3-2-29-8-16 (G) | Giaretta 4-3-2-29-8-16 (G)-US-NP | US6510265 | 09/552773 | | US | 21-Jan-03 | 20-Apr-20 | 20-Apr-00 | High-Speed Multi-Mode Fiber-Optic Link |
| Giaretta 5-1 (G) | Giaretta 5-1 (G)-US-NP | US6542723 | 09/503036 | | US | 1-Apr-03 | 11-Feb-20 | 11-Feb-00 | Optoelectronic Phase-Locked Loop With Balanced Photodetection For Clock Recovery In High-Speed Optical Time Division Multiplexing |
| Giles 32 (R) | Giles 32 (CR)-US-NP | US5995255 | 08/959354 | | US | 30-Nov-99 | 28-Oct-17 | 28-Oct-97 | Concatenated Fiber Grating Optical Monitor |
| Giles 66-11-1 (RC) | Giles 66-11-1 (RC)-US-NP | US7330663 | 10/425432 | 20030223758 | US | 12-Feb-08 | 6-Feb-25 | 29-Apr-03 | PMD-Reduction Processing For A Multi-Channel Receiver |
| Gill 17-37 (DM) | Gill 17-37 (DM)-US-NP | US7409163 | 10/881236 | 20060002714 | US | 5-Aug-08 | 18-Mar-26 | 30-Jun-04 | Method And Apparatus For Optical Signal Transmission |
| Gill 17-37 (DM) | Gill 17-37 (DM)-DE-EPA | EP1612971 | 05253819.6 | EP1612971 | DE | 18-Oct-06 | 21-Jun-25 | 21-Jun-05 | Method And Apparatus For Optical Signal Transmission |
| Gill 17-37 (DM) | Gill 17-37 (DM)-FR-EPA | EP1612971 | 05253819.6 | EP1612971 | FR | 18-Oct-06 | 21-Jun-25 | 21-Jun-05 | Method And Apparatus For Optical Signal Transmission |
| Gill 17-37 (DM) | Gill 17-37 (DM)-GB-EPA | EP1612971 | 05253819.6 | EP1612971 | GB | 18-Oct-06 | 21-Jun-25 | 21-Jun-05 | Method And Apparatus For Optical Signal Transmission |

PATENT
REEL: 044000 FRAME: 0246

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Gill 17-37 (DM) | Gill 17-37 (DM)-JP-NP | JP4772397 | 2005192125 | 2006020325 | JP | 1-Jul-11 | 30-Jun-25 | 30-Jun-05 | Method And Apparatus For Optical Signal Transmission |
| Gillis 3 (PW) | Gillis 3 (PW)-US-NP | US6405189 | 09/182493 | | US | 11-Jun-02 | 30-Oct-18 | 30-Oct-98 | Method And Apparatus For Amplifying Design Information Into Software Products |
| Gillis 6 (PW) | Gillis 6 (PW)-US-NP | US7053784 | 09/667709 | | US | 25-Apr-06 | 13-Oct-22 | 22-Sep-00 | Data-Driven Method Simulator And Simulation Process |
| Gitlin 41-16-1 (RD) | Gitlin 41-16-1 (RD)-KR-NP | KR322327 | 9849661 | | KR | 15-Jan-02 | 19-Nov-18 | 19-Nov-98 | Method Of Muting A Non-Speaking Cellular Telephone Caller Participating In A Conference Call |
| Gitlin 41-16-1 (RD) | Gitlin 41-16-1 (RD)-US-NP | US5995827 | 08/974951 | | US | 30-Nov-99 | 20-Nov-17 | 20-Nov-97 | Method Of Muting A Non-Speaking Cellular Telephone Caller Participating In A Conference Call |
| Gitlin 42-8-3-10 (RD) | Gitlin 42-8-3-10 (RD)-US-NP | US6188718 | 09/138465 | | US | 13-Feb-01 | 21-Aug-18 | 21-Aug-98 | Methods And Apparatus For Reducing Cochannel Interference In A Mixed-Rate Communication System |
| Gitlin 44-12-5-13 (RD) | Gitlin 44-12-5-13 (RD)-US-NP | US6438379 | 09/322941 | | US | 20-Aug-02 | 28-May-19 | 28-May-99 | Power Control And Cell Site Location Technique For CDMA Systems With Hierarchical Architecture |
| Giulianelli 1 (D) | Giulianelli 1 (D)-US-NP | US6636521 | 09/215241 | | US | 21-Oct-03 | 18-Dec-18 | 18-Dec-98 | Flexible Runtime Configurable Application Program Interface (API) That Is Command Independent And Reusable |
| Glas 5 (J) | Glas 5 (J)-US-NP | US6546237 | 09/386587 | | US | 8-Apr-03 | 31-Aug-19 | 31-Aug-99 | Differential FM Detector For Radio Receivers |
| Glass 34-11-8-13 (AM) | Glass 34-11-8-13 (AM)-US-NP | US6568219 | 09/629757 | | US | 27-May-03 | 31-Jul-20 | 31-Jul-00 | A SRO + BAO + NB2O5 + Ceram-Glass Electro-Optical Device And Method Of Making |
| Goeddel 11 (TW) | Goeddel 11 (TW)-US-NP | US6757547 | 09/565388 | | US | 29-Jun-04 | 5-May-20 | 5-May-00 | Methods And Devices For Improving The Performance Of Wireless Devices Using Speed And Noise Metrics |
| Goeddel 8 (TW) | Goeddel 8 (TW)-US-NP | US6487254 | 09/306836 | | US | 26-Nov-02 | 7-May-19 | 7-May-99 | Methods And Devices For Estimating QAM Symbol Sequences Over Flat Fading Channels Using Multiple Offset Sequences |
| Goel 1-1 (VP) | Goel 1-1 (VP)-US-NP | US6359708 | 08/932679 | | US | 19-Mar-02 | 18-Sep-17 | 18-Sep-97 | Optical Transmission Line Automatic Power Shut-Down System |
| Goel 2-1-1-3-1-2 (VP) | Goel 2-1-1-3-1-2 (VP)-US-NP | US6124957 | 09/023583 | | US | 26-Sep-00 | 13-Feb-18 | 13-Feb-98 | Optical Signal Translator Unit |
| Goel 2-3-3-16 (A) | Goel 2-3-3-16 (A)-US-NP | US6661797 | 09/514725 | | US | 9-Dec-03 | 28-Feb-20 | 28-Feb-00 | Quality Of Service Based Path Selection For Connection-Oriented Networks |
| Goetz 7 (H) | Goetz 7 (H)-US-NP | US8373967 | 11/392459 | 20070236864 | US | 12-Feb-13 | 25-Feb-31 | 29-Mar-06 | High-Speed Differential AC Coupling Device |
| Goldman 12-4 (SO) | Goldman 12-4 (SO)-US-NP | US8379825 | 10/867086 | 20050276409 | US | 19-Feb-13 | 13-Nov-24 | 14-Jun-04 | System And Method For Establishing PSTN Calls Via An IP Request |
| Goldman 15-6 (SO) | Goldman 15-6 (SO)-US-NP | US7894406 | 10/955089 | 20060072549 | US | 22-Feb-11 | 22-Feb-27 | 30-Sep-04 | System For Routing Remote VOIP Emergency Calls |
| Goldman 23-4-4-12 (SO) | Goldman 23-4-4-12 (SO)-US-NP | US7552670 | 11/233198 | 20070234892 | US | 30-Jun-09 | 15-May-26 | 22-Sep-05 | Mobile Forced Premature Detonation Of Improvised Explosive Devices Via Wireless Phone Signaling |
| Goldman 33-14-14-22 (SO) | Goldman 33-14-14-22 (SO)-US-NP | US7688981 | 11/317481 | 20080134868 | US | 30-Apr-10 | 7-Aug-26 | 22-Dec-05 | Mobile Forced Premature Detonation Of Improvised Explosive Devices (IED) Via Noise Print Simulation |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-JP-PCT | JP4865857 | 2009514427 | 2009540676 | JP | 18-Nov-11 | 11-Jun-27 | 11-Jun-07 | AutoDialer Flow Control |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-US-NP | US8023634 | 11/452690 | 20070291925 | US | 20-Sep-11 | 14-Nov-29 | 14-Jun-06 | AutoDialer Flow Control |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-DE-EPT | EP2055113 | 07809477.8 | EP2055113 | DE | 16-Sep-15 | 11-Jun-27 | 11-Jun-07 | AutoDialer Flow Control |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-FR-EPT | EP2055113 | 07809477.8 | EP2055113 | FR | 16-Sep-15 | 11-Jun-27 | 11-Jun-07 | AutoDialer Flow Control |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-GB-EPT | EP2055113 | 07809477.8 | EP2055113 | GB | 16-Sep-15 | 11-Jun-27 | 11-Jun-07 | AutoDialer Flow Control |
| Goldman 43-23-23-31 (SO) | Goldman 43-23-23-31 (SO)-US-NP | | 11/822051 | 20090003617 | US | | 28-Jun-27 | 28-Jun-07 | Noise Cancellation For Buildings And/Or Structures |
| Goldman 50-31-6-30-38 (SO) | Goldman 50-31-6-30-38 (SO)-US-NP | US8098798 | 11/590464 | 20080101553 | US | 17-Jan-12 | 5-Dec-29 | 31-Oct-06 | Logging Call Data For Failed Emergency Calls |
| Goldman 54-35-34-42 (SO) | Goldman 54-35-34-42 (SO)-US-NP | US8204208 | 11/626350 | 20080192921 | US | 19-Jun-12 | 22-Mar-30 | 23-Jan-07 | Priority Telephone Service Reversion And Notification |
| Goldman 56-37-36-44 (SO) | Goldman 56-37-36-44 (SO)-US-NP | US8041017 | 11/725011 | 20080226039 | US | 18-Oct-11 | 26-Jul-30 | 16-Mar-07 | Emergency Call Service With Automatic Third Party Notification And/Or Bridging |
| Goldman 57-38-37-45 (SO) | Goldman 57-38-37-45 (SO)-US-NP | US7716534 | 11/744549 | 20080276126 | US | 11-May-10 | 29-Jul-28 | 4-May-07 | Methods And Apparatus For Measuring Performance In Processing System |
| Goldman 66-1 (SO) | Goldman 66-1 (SO)-US-NP | US8204179 | 12/104202 | 20090262906 | US | 19-Jun-12 | 20-Apr-31 | 16-Apr-08 | Telecommunication Replay Service Assistance For Incoming Calls |
| Goldman 7S-49 (SO) | Goldman 7S-49 (SO)-EP-EPT | | 10763087.3 | EP2484103 | EP | | 22-Sep-30 | 22-Sep-10 | Method And Apparatus For Providing User Status Information When Is A Telephone Conference |
| Golestani 1-44 (J) | Golestani 1-44 (J)-US-NP | US6115749 | 08/949718 | | US | 5-Sep-00 | 14-Oct-17 | 14-Oct-97 | System And Method For Using A Window Mechanism To Control Multicast Data Congestion |
| Golestani 2 (SJ) | Golestani 2 (SJ)-US-NP | US7102998 | 09/273948 | | US | 5-Sep-06 | 22-Mar-19 | 22-Mar-99 | Scalable Congestion Control Method For Multicast Communications Over A DataNetwork |
| Golestani 3 (SJ) | Golestani 3 (SJ)-US-NP | US6965943 | 09/327347 | | US | 15-Nov-05 | 5-Jun-19 | 5-Jun-99 | End-To-End Internet Control |
| Gollamudi 14 (S) | Gollamudi 14 (S)-US-NP | US7801087 | 11/413763 | 20070253374 | US | 21-Sep-10 | 7-Dec-27 | 27-Apr-06 | Method Of Transmitting Control Signals In A Digital Communications System |
| Gollamudi 3 (S) | Gollamudi 3 (S)-DE-EPA | EP1265376 | 01309540.1 | EP1265376 | DE | 19-Jan-05 | 12-Nov-21 | 12-Nov-01 | Method for Multiple Antenna Transmission |
| Gollamudi 3 (S) | Gollamudi 3 (S)-FR-EPA | EP1265376 | 01309540.1 | EP1265376 | FR | 19-Jan-05 | 12-Nov-21 | 12-Nov-01 | Method for Multiple Antenna Transmission |
| Gollamudi 3 (S) | Gollamudi 3 (S)-GB-EPA | EP1265376 | 01309540.1 | EP1265376 | GB | 19-Jan-05 | 12-Nov-21 | 12-Nov-01 | Method for Multiple Antenna Transmission |
| Gollamudi 3 (S) | Gollamudi 3 (S)-US-NP | US7499495 | 09/873706 | 20020186779 | US | 3-Mar-09 | 9-May-24 | 4-Jun-01 | Method for Multiple Antenna Transmission |
| Golowich 8-21 (SE) | Golowich 8-21 (SE)-US-NP | US6501884 | 09/608364 | | US | 31-Dec-02 | 30-Jun-20 | 30-Jun-00 | Article Comprising Means For Mode-Selection Launch Into A Multimode Optical Fiber, And Method For A Mode-Selective Launch |
| Gomez 1-1 (JJB) | Gomez 1-1 (JJB)-US-NP | US6119193 | 08/961998 | | US | 12-Sep-00 | 31-Oct-17 | 31-Oct-97 | Arrangement For Controlling Peripheral Component Interconnect (PCI) Units From A Plurality Of Control Processors |
| Gomez 2 (JJ) | Gomez 2 (JJ)-US-NP | US7127708 | 10/109083 | 20030187629 | US | 24-Oct-06 | 28-Nov-23 | 28-Mar-02 | Concurrent In-System Programming Of Programmable Devices |
| Gomez 3 (JJ) | Gomez 3 (JJ)-US-NP | US7017081 | 10/259111 | 20040064764 | US | 21-Mar-06 | 13-Apr-24 | 27-Sep-02 | Methods And Systems For Remotely Controlling A Test Access Port Of A Target Device |
| Gonzalez 6-5-4 (JG) | Gonzalez 6-5-4 (JG)-US-NP | US7120210 | 10/115377 | | US | 10-Oct-06 | 28-Sep-24 | 24-May-02 | Method And System For Processing A Signal |
| Goodrich 8 (RR) | Goodrich 8 (RR)-US-NP | US5906260 | 08/888227 | | US | 25-May-99 | 3-Jul-17 | 3-Jul-97 | Anti-fraud Coin Chute Device |

PATENT
REEL: 044000 FRAME: 0247

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Goossen 73 (KW) | Goossen 73 (KW)-US-NP | US6337753 | 09/217710 | | US | 8-Jan-02 | 21-Dec-18 | 21-Dec-98 | Optical Power Equalizer |
| Goossen 77 (KW) | Goossen 77 (KW)-US-NP | US6434726 | 09/342809 | | US | 13-Aug-02 | 29-Jun-19 | 29-Jun-99 | System And Method Of Transmission Using Coplanar Bond Wires |
| Gopalakrishnan 16-10-3 (N) | Gopalakrishnan 16-10-3 (N)-US-NP | US7333457 | 10/289100 | 20040085936 | US | 19-Feb-08 | 9-Sep-25 | 6-Nov-02 | High Speed Dedicated Physical Control Channel For Use In Wireless Data Transmissions From Mobile Devices |
| Gopalakrishnan 5-3-5-6-14-9 (N) | Gopalakrishnan 5-3-5-6-14-9 (N)-US-NP | US7006464 | 09/716105 | | US | 28-Feb-06 | 26-Dec-22 | 17-Nov-00 | Downlink And Uplink Channel Structures For Downlink Shared Channel System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-DE-EPA | EP0822726 | 97305461.2 | EP0822726 | DE | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-FI-EPA | EP0822726 | 97305461.2 | EP0822726 | FI | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-FR-EPA | EP0822726 | 97305461.2 | EP0822726 | FR | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-IT-EPA | EP0822726 | 97305461.2 | EP0822726 | IT | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-NL-EPA | EP0822726 | 97305461.2 | EP0822726 | NL | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-SE-EPA | EP0822726 | 97305461.2 | EP0822726 | SE | 22-Dec-04 | 22-Jul-17 | 22-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gordon 3-4-3 (M) | Gordon 3-4-3 (M)-KR-NP | KR603154 | 9737431 | | KR | 13-Jul-06 | 31-Jul-17 | 31-Jul-97 | Subscriber Authentication For Radio Local Loop System |
| Gorrepati 5-8 (PB) | Gorrepati 5-8 (PB)-US-NP | US6603761 | 09/479860 | | US | 5-Aug-03 | 7-Jan-20 | 7-Jan-00 | Using Internet And Internet Protocols To Bypass PSTN, GSM Map, And ANSI-41 Networks For Wireless Telephone Call Delivery |
| Gottfried 3-6-1 (NL) | Gottfried 3-6-1 (NL)-US-NP | US6008715 | 09/215724 | | US | 28-Dec-99 | 18-Dec-18 | 18-Dec-98 | Electro-Static Discharge (ESD) Hardened Fuse |
| Goyal 1-9 (VK) | Arean 1-2-10 (R)-US-CIP | US6253185 | 09/190908 | | US | 26-Jun-01 | 25-Feb-18 | 12-Nov-98 | Multiple Description Transform Coding Of Audio Using Optimal Transforms Of Arbitrary Dimension |
| Goyal 1-9 (VK) | Goyal 1-9 (VK)-US-NP | US6345125 | 09/030488 | 20010016079 | US | 5-Feb-02 | 25-Feb-18 | 25-Feb-98 | Method Description For Transform Coding Using Optimal Transforms Of Arbitrary Dimension |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-CN-PCT | ZL201080010623.7 | 201080010623.7 | 102341718 | CN | 20-May-15 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-DE-EPT | EP2404182 | 10708456.8 | EP2404182 | DE | 21-May-14 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-FR-EPT | EP2404182 | 10708456.8 | EP2404182 | FR | 21-May-14 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-GB-EPT | EP2404182 | 10708456.8 | EP2404182 | GB | 21-May-14 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-IN-PCT | | 6391/CHENP/2011 | 6391/CHENP/2011 | IN | | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-JP-PCT | JP5489249 | 2011553067 | 2012519912 | JP | 7-Mar-14 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-KR-PCT | KR101489550 | 20117020633 | | KR | 28-Jan-15 | 3-Mar-30 | 3-Mar-10 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-US-NP | US8533545 | 12/495237 | 20100229036 | US | 10-Sep-13 | 15-Jun-31 | 30-Jun-09 | Test Instruction Set Architecture |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-CN-PCT | ZL201080010624.1 | 201080010624.1 | CN102439470A | CN | 16-Jul-14 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-DE-EPT | EP2404183 | 10710945.6 | EP2404183 | DE | 13-Aug-14 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Processors |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-FR-EPT | EP2404183 | 10710945.6 | EP2404183 | FR | 13-Aug-14 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Processors |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-GB-EPT | EP2404183 | 10710945.6 | EP2404183 | GB | 13-Aug-14 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Processors |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-IN-PCT | | 6390/CHENP/2011 | 6390/CHENP/2011 | IN | | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-JP-PCT | JP5683502 | 2011553072 | 2012519853 | JP | 23-Jan-15 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-KR-PCT | KR101329465 | 20117023268 | | KR | 7-Nov-13 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)-US-NP[2] | US6677198 | 12/495295 | 20100229042 | US | 18-Mar-14 | 27-Nov-30 | 30-Jun-09 | Method And Apparatus For System Testing Using Multipe Processors |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-CN-PCT | ZL201080010625.6 | 201080010625.6 | 102341719 | CN | 1-Apr-15 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-DE-EPT | EP2404184 | 10717905.3 | EP2404184 | DE | 2-Oct-13 | 3-Mar-30 | 3-Mar-10 | VERFAHREN UND VORRICHTUNG ZUR SYSTEMPRÜFUNG UNTER VERWENDUNG VON SCAN-KETTEN-ZERLEGUNG |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-FR-EPT | EP2404184 | 10717905.3 | EP2404184 | FR | 2-Oct-13 | 3-Mar-30 | 3-Mar-10 | PROCÉDÉ ET APPAREIL POUR TESTER UN SYSTÈME À L'AIDE D'UNE DÉCOMPOSITION DE CHAÎNE DE TEST |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-GB-EPT | EP2404184 | 10717905.3 | EP2404184 | GB | 2-Oct-13 | 3-Mar-30 | 3-Mar-10 | METHOD AND APPARATUS FOR SYSTEM TESTING USING SCAN CHAIN DECOMPOSITION |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-JP-PCT | JP5684739 | 2011553080 | 2012519854 | JP | 23-Jan-15 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-KR-PCD | KR101533170 | 20137015909 | | KR | 25-Jun-15 | 3-Mar-30 | 3-Mar-10 | Method And Apparatus For System Testing Using Multipe Instruction Types |
| Goyal 3-11-1 (VK) | Goyal 3-11-1 (VK)-US-NP | US6330370 | 09/163655 | 20010016080 | US | 11-Dec-01 | 30-Sep-18 | 30-Sep-98 | Multiple Description Transform Coding Of Images Using Optimal Transforms OfArbitrary Dimension |
| Goyal 4 (VK) | Goyal 4 (VK)-US-NP | US6198412 | 09/234562 | | US | 6-Mar-01 | 20-Jan-19 | 20-Jan-99 | Method And Apparatus For Reduced Complexity Entropy Coding |
| Goyal 5 (VK) | Goyal 5 (VK)-US-NP | US6993477 | 09/590251 | | US | 31-Jan-06 | 10-Oct-23 | 8-Jun-00 | Method And Apparatus For Adaptive Signal Processing Involving A Karhunen-Loeve Basis |
| Goyal 6-1-15 (VK) | Goyal 6-1-15 (VK)-US-NP | US6594627 | 09/533232 | | US | 15-Jul-03 | 23-Mar-20 | 23-Mar-00 | Methods And Apparatus For Lattice-Structured Multiple Description Vector Quantization Coding |
| Graebner 17-146-34 (JE) | Graebner 17-146-34 (JE)-US-NP | US6222299 | 09/020752 | | US | 24-Apr-01 | 9-Feb-18 | 9-Feb-98 | Surface Acoustic Wave Devices Comprising Large-Grained Diamonds |
| Graebner 18 (JE) | Graebner 18 (JE)-US-NP | US6052497 | 09/083415 | | US | 18-Apr-00 | 22-May-18 | 22-May-98 | System Comprising Acousto-Optic Tunable Filter |
| Granstrom 1-54 (J) | Granstrom 1-54 (J)-US-NP | US7385220 | 10/822510 | 20050227059 | US | 10-Jun-08 | 13-May-26 | 12-Apr-04 | Fibers With Polymeric Coatings And Methods Of Making The Same |

PATENT
REEL: 044000 FRAME: 0248

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Green 1-1-1-2-32 (ML) | Green 1-1-1-2-32 (ML)-US-NP | US7079630 | 10/099874 | | US | 18-Jul-06 | 15-Mar-22 | 15-Mar-02 | Voicemail System Component Employment of Internet Protocol Network To Store Or Access One Or More Voicemail Messages On One Or More Storage Devices |
| Greene 1 (MR) | Greene 1 (MR)-JP-NP | JP3268254 | 107775 | | JP | 11-Jan-02 | 19-Jan-18 | 19-Jan-98 | Portable Device Battery Technique |
| Greene 1 (MR) | Greene 1 (MR)-DE-EPA | EP0854583 | 98300055.5 | EP0854583 | DE | 29-Mar-00 | 6-Jan-18 | 6-Jan-98 | Portable Device Battery Technique |
| Greene 1 (MR) | Greene 1 (MR)-FR-EPA | EP0854583 | 98300055.5 | EP0854583 | FR | 29-Mar-00 | 6-Jan-18 | 6-Jan-98 | Portable Device Battery Technique |
| Gregory 2-2-2 (C) | Gregory 2-2-2 (C)-US-NP | US6300566 | 09/211892 | | US | 9-Oct-01 | 15-Dec-18 | 15-Dec-98 | Method For Providing On-Screen Notification Of Non-Visible Alarmed Network Elements |
| Greywall 30-8 (DS) | Greywall 30-8 (DS)-US-NP | US6980339 | 10/741491 | 20050134955 | US | 27-Dec-05 | 19-Dec-23 | 19-Dec-03 | Deformable MEMS Mirror |
| Greywall 36 (DS) | Greywall 36 (DS)-US-NP | US7218193 | 10/919134 | 20060033598 | US | 15-May-07 | 16-Aug-24 | 16-Aug-04 | MEMS-Based Inertial Switch |
| Greywall 46-19 (DS) | Greywall 46-19 (DS)-US-NP | US7403322 | 11/225777 | 20070058899 | US | 22-Jul-08 | 28-Sep-25 | 13-Sep-05 | MEMS-Based Alignment Of Optical Components |
| Greywall 51-29 (DS) | Greywall 51-29 (DS)-US-NP | US7468828 | 11/550867 | 20080094682 | US | 23-Dec-08 | 21-Dec-26 | 19-Oct-06 | Spot Array Generation Using A MEMS Light Modulator |
| Greywall 52 (DS) | Greywall 52 (DS)-US-NP | US7485870 | 11/531011 | 20080272306 | US | 3-Feb-09 | 29-Nov-26 | 12-Sep-06 | Pneumatic Infrared Detector |
| Griffin 4-2-1-4-1 (TG) | Griffin 4-2-1-4-1 (TG)-US-NP | US6006216 | 08/902447 | | US | 21-Dec-99 | 29-Jul-17 | 29-Jul-97 | Data Architecture For Fetch-Intensive Database Applications |
| Grimbergen 1 (SP) | Grimbergen 1 (SP)-US-NP | US7164688 | 10/113753 | 20020163939 | US | 16-Jan-07 | 17-Mar-25 | 1-Apr-02 | Transporting A Gigabit Per Second Data Stream Over A SDH/Sonet Network |
| Grimes 86-41-26 (GJ) | Grimes 86-41-26 (GJ)-US-NP | US6402393 | 09/515998 | | US | 11-Jun-02 | 29-Feb-20 | 29-Feb-00 | Interconnection System For Optical Circuit Boards |
| Grinshpun 3-35-11-3-33 (E) | Grinshpun 3-35-11-3-33 (E)-US-NP | US7920523 | 11/970169 | 20090175239 | US | 5-Apr-11 | 31-Dec-29 | 7-Jan-08 | METHOD OF SUPPORTING QUALITY-OF-SERVICE APPLICATION SESSION CONTINUITY DURING INTER-TECHNOLOGY HANDOVER USING A COMMON PACKET DATA FUNCTION |
| Gripp 2-35 (J) | Gripp 2-35 (J)-US-NP | US7171117 | 09/648822 | | US | 30-Jan-07 | 7-Feb-24 | 25-Aug-00 | Optical Router |
| Gripp 2-35 (J) | Gripp 2-35 (J)-CA-NP | CA2352379 | 2352379 | | CA | 6-May-08 | 4-Jul-21 | 4-Jul-01 | Optical Router |
| Gronbach 6 (S) | Gronbach 6 (S)-US-NP | US7706696 | 11/437907 | 20070269222 | US | 27-Apr-10 | 25-Feb-29 | 19-May-06 | Pilot Tone Bias Control |
| Grosse 18-19 (EH) | Grosse 18-19 (EH)-IN-PCT | | 2437/CHENP/2009 | 2437/CHENP/2009 | IN | | 23-Oct-27 | 23-Oct-07 | Methods And Apparatus For Overriding Denunciations Of Unwanted Traffic In One Or More Packet Networks |
| Grover 1 (LK) | Grover 1 (LK)-US-NP | US6317766 | 09/184540 | | US | 13-Nov-01 | 2-Nov-18 | 2-Nov-98 | Fast Wuantum Mechanical Algorithms |
| Groves 1-4-1 (EJ) | Groves 1-4-1 (EJ)-US-NP | US6292372 | 09/333386 | | US | 18-Sep-01 | 15-Jul-19 | 15-Jul-99 | Solder Thieving Pad For Wave Soldered Through-Hole Components |
| Grubb 10-13-56 (SG) | Grubb 10-13-56 (SG)-US-NP | US5933438 | 08/910948 | | US | 3-Aug-99 | 8-Aug-17 | 8-Aug-97 | Multiple Fiber Laser Pump Sources |
| Grundvig 14-5 (JP) | Grundvig 14-5 (JP)-US-NP | US6434394 | 09/165157 | | US | 13-Aug-02 | 2-Oct-18 | 2-Oct-98 | Multiple Handset Cordless Telephone Including A Ring Signal/Call Routing Module |
| Gu 1 (GZ) | Gu 1 (GZ)-US-NP | US6992984 | 09/520677 | | US | 31-Jan-06 | 7-Mar-20 | 7-Mar-00 | Credit-Based Adaptive Flow Control For Multi-Stage Multi-Dimensional Switching Architecture |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-IN-PCT | IN279283 | 3735/CHENP/2008 | 3735/CHENP/2008 | IN | 17-Jan-17 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-CN-PCT | ZL200780003314.5 | 200780003314.5 | 101375564 | CN | 23-May-12 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-DE-EPT | EP1977573 | 07762913.7 | EP1977573 | DE | 2-Jun-10 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-FR-EPT | EP1977573 | 07762913.7 | EP1977573 | FR | 2-Jun-10 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-GB-EPT | EP1977573 | 07762913.7 | EP1977573 | GB | 2-Jun-10 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-KR-PCT | KR101358882 | 20087018066 | 20080096516 | KR | 28-Jan-14 | 26-Jan-27 | 26-Jan-07 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guethaus 3-16-17 (RJ) | Guethaus 3-16-17 (RJ)-US-NP | US7689222 | 11/340527 | 20070178902 | US | 30-Mar-10 | 25-Jan-29 | 27-Jan-06 | Method Of Managing Use Of Channelization Codes During Soft Handoff |
| Guevara 1-1 (JM) | Guevara 1-1 (JM)-US-NP | US6519324 | 09/548548 | | US | 11-Feb-03 | 13-Apr-20 | 13-Apr-00 | Method For Recovering Emergency Calls At An Operator Position During A Position Failure |
| Guinn 2-34-43 (KV) | Guinn 2-34-43 (KV)-US-NP | US6292923 | 09/467664 | | US | 15-May-01 | 11-Nov-19 | 11-Nov-99 | Patch Antenna Construction |
| Gupta 10-3-3 (SK) | Gupta 13-5-5 (SK)-US-CIP | US7302389 | 10/637235 | 20040230430 | US | 27-Nov-07 | 21-Nov-25 | 8-Aug-03 | Automatic Assessment Of Phonological Processes |
| Gupta 1-3-46 (A) | Gupta 1-3-46 (A)-US-NP | US7542470 | 10/404010 | 20040190517 | US | 2-Jun-09 | 30-Apr-26 | 31-Mar-03 | Method And Apparatus For Routing A Packet Within A Plurality Of Nodes Arranged In A Line Or A Tree Given A Maximum Stack Depth |
| Gupta 4-11 (P) | Gupta 4-11 (P)-US-NP | US9131371 | 11/241684 | 20070076631 | US | 8-Sep-15 | 1-Feb-32 | 30-Sep-05 | Method And Apparatus For Managing A Random Access Communication System |
| Gupta 8-1-4 (SK) | Gupta 8-1-4 (SK)-US-NP | US7219059 | 10/188539 | 20040006468 | US | 15-May-07 | 17-Aug-24 | 3-Jul-02 | Automatic Pronunciation Scoring For Language Learning |
| Gupta 9-10 (B) | Gupta 9-10 (B)-US-NP | US7397815 | 11/044974 | 20060165122 | US | 8-Jul-08 | 21-Nov-26 | 27-Jan-05 | Method And Apparatus For Performing Link Defragmentation Subject To An Interface Rate Constraint |
| Gupta 9-2-2-19-1-2 (SK) | Gupta 9-2-2-19-1-2 (SK)-US-NP | US7299188 | 10/361256 | 20040006461 | US | 20-Nov-07 | 21-Mar-25 | 10-Feb-03 | Method And Apparatus For Providing An Interactive Language Tutor |
| Haalen 3-11 (Rv) | Haalen 3-11 (Rv)-US-NP | US8953499 | 11/126504 | 20060268747 | US | 10-Feb-15 | 31-Dec-30 | 11-May-05 | Method And Apparatus For Establishing Spanning Trees |
| Haalen 9-16 (Rv) | Haalen 9-16 (Rv)-US-NP | US7539133 | 11/387321 | 20070223372 | US | 26-May-09 | 14-Nov-27 | 23-Mar-06 | Method And Apparatus For Preventing Congestion In Load-Balancing Networks |
| Habegger 1-1-1-1-1-8 (KL) | Habegger 1-1-1-1-1-8 (KL)-US-NP | US6026076 | 08/920993 | | US | 15-Feb-00 | 29-Aug-17 | 29-Aug-97 | Detecting Digital Multiplexer Faults |
| Hagirahim 10 (H) | Hagirahim 10 (H)-US-NP | US7006490 | 09/827847 | 20020145998 | US | 28-Feb-06 | 11-Sep-23 | 6-Apr-01 | Method And Apparatus For Providing Efficient Circuit Switch-To-Switch Communication |
| Hagirahim 8-7 (H) | Hagirahim 8-7 (H)-US-NP | US7330460 | 09/659650 | | US | 12-Feb-08 | 22-Sep-24 | 12-Sep-00 | Method And Apparatus For Providing Efficient VoIP Gateway-To-Gateway Communication |
| Hahm 1 (MD) | Hahm 1 (MD)-DE-EPA | EP0977355 | 99305709.0 | EP0977355 | DE | 21-Sep-05 | 20-Jul-19 | 20-Jul-99 | Device And Method For Limiting Peaks Of A Signal |
| Hahm 1 (MD) | Hahm 1 (MD)-FR-EPA | EP0977355 | 99305709.0 | EP0977355 | FR | 21-Sep-05 | 20-Jul-19 | 20-Jul-99 | Device And Method For Limiting Peaks Of A Signal |
| Hahm 1 (MD) | Hahm 1 (MD)-GB-EPA | EP0977355 | 99305709.0 | EP0977355 | GB | 21-Sep-05 | 20-Jul-19 | 20-Jul-99 | Device And Method For Limiting Peaks Of A Signal |
| Hahm 1 (MD) | Hahm 1 (MD)-JP-NP | JP3484375 | 216067/1999 | 2000216654 | JP | 17-Oct-03 | 30-Jul-19 | 30-Jul-99 | Device And Method For Limiting Peaks Of A Signal |
| Hahm 1 (MD) | Hahm 1 (MD)-US-NP | US6356606 | 09/126743 | | US | 12-Mar-02 | 31-Jul-18 | 31-Jul-98 | Device And Method For Limiting Peaks Of A Signal |
| Hahm 5 (MD) | Hahm 5 (MD)-US-NP | US6311202 | 09/267451 | | US | 30-Oct-01 | 12-Mar-19 | 12-Mar-99 | Hardware Efficient Fast Hadamard Transform Engine |
| Hahne 9-1-5 (EL) | Hahne 9-1-5 (EL)-US-NP | US6538416 | 09/418702 | | US | 25-Mar-03 | 15-Oct-19 | 15-Oct-99 | Border Gateway Reservation Protocol For Tree-Based Aggregation Of Inter-Domain Reservations |

PATENT
REEL: 044000 FRAME: 0249

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Haimi-Cohen 11 (R) | Haimi-Cohen 11 (R)-US-NP | US6374221 | 09/337229 | | US | 16-Apr-02 | 22-Jun-19 | 22-Jun-99 | Automatic Retraining Of Speech Recognizer While Using Reliable Transcripts |
| Haimi-Cohen 12 (R) | Haimi-Cohen 12 (R)-US-NP | US6233320 | 09/337777 | | US | 15-May-01 | 22-Jun-19 | 22-Jun-99 | Method And Apparatus For Recording And Playing Back A Conversation Using A Digital Wireless Phone |
| Haimi-Cohen 13-1 (R) | Haimi-Cohen 13-1 (R)-US-NP | US6711259 | 09/444638 | | US | 23-Mar-04 | 22-Nov-19 | 22-Nov-99 | Method And Apparatus For Noise Suppression And Side-Tone Generation |
| Haimi-Cohen 6 (R) | Haimi-Cohen 6 (R)-US-NP | US5983093 | 08/906817 | | US | 9-Nov-99 | 6-Aug-17 | 6-Aug-97 | Wireless Terminal And Wireless Telecommunications System Adapted To Prevent The Theft Of Wireless Service |
| Haimi-Cohen 7 (R) | Haimi-Cohen 7 (R)-US-NP | US6545616 | 09/334017 | | US | 8-Apr-03 | 15-Jun-19 | 15-Jun-99 | Methods And Apparatus For Digital Wireless Test Telephony |
| Hakim 5-1 (SJ) | Hakim 5-1 (SJ)-US-NP | US6614780 | 09/002481 | | US | 2-Sep-03 | 2-Jan-18 | 2-Jan-98 | Internet Calling Apparatus And Method |
| Hakki 17-3 (BW) | Hakki 17-3 (BW)-US-NP | US6549311 | 09/353716 | | US | 15-Apr-03 | 14-Jul-19 | 14-Jul-99 | Wave Division Multiplexing Channel Telemetry By Phase Modulation |
| Hakki 19 (BW) | Hakki 19 (BW)-US-NP | US6631003 | 09/436766 | | US | 7-Oct-03 | 9-Nov-19 | 9-Nov-99 | Uncorrelated Michelson Interferometer |
| Halcomb 2-7-3-2 (HW) | Halcomb 2-7-3-2 (HW)-US-NP | US7039685 | 09/862140 | 20020174210 | US | 2-May-06 | 14-Feb-23 | 21-May-01 | Method And Apparatus For Conducting Subscriber's Phone Testing Remotely Via The Internet |
| Halcomb 3-8 (HW) | Halcomb 3-8 (HW)-US-NP | US7072824 | 09/851898 | 20020170030 | US | 4-Jul-06 | 28-Mar-24 | 9-May-01 | Method And Apparatus For Estimating A Processor |
| Hampel 8-30-39-11 (KG) | Hampel 14-33-42-14 (KG)-US-DIV | US6350335 | 09/694388 | | US | 26-Feb-02 | 16-Feb-19 | 23-Oct-00 | Microstrip Phase Shifters |
| Hanas 2-7 (C) | Hanas 2-7 (C)-US-NP | US6266248 | 09/436852 | | US | 24-Jul-01 | 9-Nov-19 | 9-Nov-99 | Lockable Latch And Switch Actuator Assembly For A Circuit Card |
| Hansen 11 (PB) | Hansen 11 (PB)-US-NP | US6034799 | 08/884690 | | US | 7-Mar-00 | 30-Jun-17 | 30-Jun-97 | Tuning Source For Lightwave Systems |
| Hansen 14-2 (PB) | Hansen 14-2 (PB)-US-NP | US6078418 | 08/909978 | | US | 20-Jun-00 | 12-Aug-17 | 12-Aug-97 | Wavelength Locking Of Variable Dispersive Elements |
| Hansen 16-4 (PB) | Hansen 16-4 (PB)-US-NP | US6271950 | 09/136434 | | US | 7-Aug-01 | 18-Aug-18 | 18-Aug-98 | Optical Differential Phase Shift Keying Transmission System Having Multiplexing, Routing And Add/Replace Capabilities |
| Hansen 17-5-12 (PB) | Hansen 17-5-12 (PB)-US-NP | US6304368 | 09/231279 | | US | 16-Oct-01 | 15-Jan-19 | 15-Jan-99 | Broadband Optical Amplification System |
| Hansen 2-1-2-14 (MH) | Hansen 2-1-2-14 (MH)-US-NP | US6424745 | 09/081469 | | US | 23-Jul-02 | 19-May-18 | 19-May-98 | Method And Apparatus For Object Recognition |
| Hao 1-2-4 (F) | Hao 1-2-4 (F)-US-NP | US7693069 | 10/629375 | 20050025118 | US | 6-Apr-10 | 18-Sep-26 | 28-Jul-03 | Method, Apparatus And System For Improved Inter-Domain Routing Convergence |
| Hao 17-59-60 (F) | Hao 17-59-60 (F)-US-NP | US8054760 | 12/543529 | 20110044201 | US | 8-Nov-11 | 19-Nov-29 | 19-Aug-09 | Line-Rate, Real-Time-Traffic Detector |
| Hao 1-8-1-1 (R) | Hao 1-8-1-1 (R)-US-NP | US6728214 | 09/146434 | | US | 27-Apr-04 | 12-Jul-20 | 12-Jul-00 | Testing Of Network Routers Under Given Routing Protocols |
| Hao 7-42-47-2 (F) | Hao 7-42-47-2 (F)-US-NP | US7957272 | 11/372895 | 20070211635 | US | 7-Jun-11 | 11-Jun-28 | 10-Mar-06 | Method And Apparatus For Coincidence Counting For Estimating Flow Statistics |
| Harby 6-14-2-2-2 (RS) | Harby 6-14-2-2-2 (RS)-US-NP | US8305881 | 10/919618 | 20060039278 | US | 6-Nov-12 | 15-Sep-29 | 17-Aug-04 | Method And System For Maximizing Wavelength Reuse In Optically Protected WDM Networks |
| Hardin 7-22 (RH) | Hardin 7-22 (RH)-US-NP | US6095575 | 09/102850 | | US | 8-Aug-00 | 23-Jun-18 | 23-Jun-98 | Constraint Validity Checking |
| Harrison 1 (MJ) | Harrison 1 (MJ)-US-NP | US6421071 | 09/329235 | | US | 16-Jul-02 | 10-Jun-19 | 10-Jun-99 | Synchronous Scrolling Of Time Stamped Log Files |
| Harrison 2 (MJ) | Harrison 2 (MJ)-US-NP | US6434502 | 09/329689 | | US | 13-Aug-02 | 10-Jun-19 | 10-Jun-99 | Automatic Updating Of Test Management System With Test Results Entered Into An Electronic Logbook |
| Harsanyi 2 (SR) | Harsanyi 2 (SR)-US-NP | US6266326 | 09/055471 | | US | 24-Jul-01 | 6-Apr-18 | 6-Apr-98 | Apparatus For Loop Testing In A Communication System |
| Harshavardhana 15 (P) | Harshavardhana 15 (P)-US-NP | US6463033 | 09/072368 | | US | 8-Oct-02 | 4-May-18 | 4-May-98 | Dual Hubbed Architecture For A Communication Network |
| Harshavardhana 16-2-9 (P) | Harshavardhana 16-2-9 (P)-US-NP | US6327361 | 09/114645 | | US | 4-Dec-01 | 13-Jul-18 | 13-Jul-98 | Multivariate Rate-based Overload Control For Multiple-Class Communications Traffic |
| Harshavardhana 20-1-1-1-8-1 (P) | Harshavardhana 20-1-1-1-8-1 (P)-US-NP | US7426179 | 09/528762 | | US | 16-Sep-08 | 17-Mar-20 | 17-Mar-00 | Method And Apparatus For Signaling Path Restoration Information In A Mesh Network |
| Harstead 3-1 (EE) | Harstead 3-1 (EE)-US-NP | US6327400 | 09/412524 | | US | 4-Dec-01 | 5-Oct-19 | 5-Oct-99 | Protection Scheme For Single Fiber Bidirectional Passive Optical Point-To-Multipoint Network Architectures |
| Hartung 18 (J) | Hartung 18 (J)-US-NP | US6477555 | 09/349263 | | US | 5-Nov-02 | 7-Jul-19 | 7-Jul-99 | Method And Apparatus For Performing Rapid Convolution |
| Hassibi 1 (B) | Hassibi 1 (B)-US-NP | US6600796 | 09/438900 | | US | 29-Jul-03 | 12-Nov-19 | 12-Nov-99 | Method And Apparatus For Receiving Wireless Transmissions Using Multiple-Antenna Arrays |
| Hassibi 2-7-1-11 (B) | Hassibi 2-7-1-11 (B)-DE-EPA | EP1133097 | 00310080.7 | EP1133097 | DE | 26-Mar-03 | 13-Nov-20 | 13-Nov-00 | Method Of Wireless Communication Using Unitary Space-Time Signal Constellations |
| Hassibi 2-7-1-11 (B) | Hassibi 2-7-1-11 (B)-FR-EPA | EP1133097 | 00310080.7 | EP1133097 | FR | 26-Mar-03 | 13-Nov-20 | 13-Nov-00 | Method Of Wireless Communication Using Unitary Space-Time Signal Constellations |
| Hassibi 2-7-1-11 (B) | Hassibi 2-7-1-11 (B)-GB-EPA | EP1133097 | 00310080.7 | EP1133097 | GB | 26-Mar-03 | 13-Nov-20 | 13-Nov-00 | Method Of Wireless Communication Using Unitary Space-Time Signal Constellations |
| Hassibi 2-7-1-11 (B) | Hassibi 2-7-1-11 (B)-US-NP | US6801579 | 09/643459 | | US | 5-Oct-04 | 22-Aug-20 | 22-Aug-00 | Method Of Wireless Communication Using Unitary Space-Time Signal Constellations |
| Hassibi 3-8-8 (B) | Hassibi 3-8-8 (B)-US-NP | US6693976 | 09/528973 | | US | 17-Feb-04 | 21-Mar-20 | 21-Mar-00 | Method Of Wireless Communication Using Structured Unitary Space-Time Signal Constellations |
| Hassibi 4-9 (B) | Hassibi 4-9 (B)-US-NP | US6944236 | 09/902847 | 20020044611 | US | 13-Sep-05 | 5-Oct-23 | 11-Jul-01 | Method Of Multiple-Antenna Wireless Communication Using Space-Time Codes |
| Haueis 1 (M) | Haueis 1 (M)-US-NP | US6888470 | 10/261085 | 20040061618 | US | 3-May-05 | 30-Sep-22 | 30-Sep-02 | Sensing Of Mirror Position In An Optical Switch |
| He 1-6 (L) | He 1-6 (L)-US-NP | US6178159 | 09/033030 | | US | 23-Jan-01 | 2-Mar-18 | 2-Mar-98 | Available Bit Rate Flow Control Algorithms For ATM Networks |
| He 2-7 (L) | He 5-9 (L)-US-CNT | US7092395 | 10/668539 | 20040066785 | US | 15-Aug-06 | 22-Apr-20 | 23-Sep-03 | Connection Admission Control And Routing By Allocating Resources In Network Nodes |
| He 3 (L) | He 3 (L)-US-NP | US6704316 | 09/124278 | | US | 9-Mar-04 | 26-Sep-20 | 29-Jul-98 | Push Out Technique For Shared Memory Buffer Management In A Network Node |
| Heck 4-1 (JF) | Heck 4-1 (JF)-DE-EPA | EP1519526 | 04255474.1 | EP1519526 | DE | 24-May-06 | 9-Sep-24 | 9-Sep-04 | Unified Messaging Server And Method Bridges Multimedia Messaging Service Functions With Legacy Handsets |
| Heck 4-1 (JF) | Heck 4-1 (JF)-FR-EPA | EP1519526 | 04255474.1 | EP1519526 | FR | 24-May-06 | 9-Sep-24 | 9-Sep-04 | Unified Messaging Server And Method Bridges Multimedia Messaging Service Functions With Legacy Handsets |
| Heck 4-1 (JF) | Heck 4-1 (JF)-GB-EPA | EP1519526 | 04255474.1 | EP1519526 | GB | 24-May-06 | 9-Sep-24 | 9-Sep-04 | Unified Messaging Server And Method Bridges Multimedia Messaging Service Functions With Legacy Handsets |
| Heer 10 (AJ) | Heer 10 (AJ)-US-NP | US7746784 | 11/387165 | 20070223377 | US | 29-Jun-10 | 6-Sep-28 | 23-Mar-06 | Method And Apparatus For Improving Traffic Distribution In Load-Balancing Networks |
| Heer 15 (DN) | Heer 15 (DN)-US-NP | US6341328 | 09/295010 | | US | 22-Jan-02 | 20-Apr-19 | 20-Apr-99 | Method And Apparatus For Using Multiple, Co-Dependent DMA Controllers |

PATENT
REEL: 044000 FRAME: 0250

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Hempel 1-18-7 (T) | Hempel 1-18-7 (T)-US-NP | US7443819 | 11/087151 | 20060212625 | US | 28-Oct-08 | 28-Apr-26 | 23-Mar-05 | Managing Scrambling Codes During Serving Radio Network Subsystem Relocation |
| Henrikson 13-3 (EH) | Henrikson 13-3 (EH)-US-NP | US9094411 | 12/148100 | 20090262920 | US | 28-Jul-15 | 7-Sep-32 | 16-Apr-08 | Mechanism To Resume Filter Criteria At Specific Point |
| Hernandez 1 (G) | Hernandez 1 (G)-US-NP | US6345690 | 09/407876 | | US | 8-Adr-03 | 29-Sep-19 | 29-Sep-99 | Liaison Interface |
| Hernandez 2 (G) | Hernandez 2 (G)-US-NP | US6658646 | 09/407890 | | US | 2-Dec-03 | 29-Sep-19 | 29-Sep-99 | Multiple Interface Scripting Language |
| Hernandez 3 (G) | Hernandez 3 (G)-US-NP | US6651241 | 09/407885 | | US | 18-Nov-03 | 29-Sep-19 | 29-Sep-99 | Scriptor And Interpreter |
| Hernandez 3 (G) | Hernandez 6 (G)-US-CIP | US7343586 | 09/722576 | | US | 11-Mar-08 | 31-May-21 | 28-Nov-00 | Technology To Create/Edit/Run An Executable File On A Host Via A Web Browser Connected Thereto |
| Hernandez 4 (G) | Hernandez 4 (G)-US-NP | US7080319 | 09/407878 | | US | 18-Jul-06 | 29-Sep-19 | 29-Sep-99 | Technology To Translate Non-Text Display Generation Data Representing An Indicator Into Text Variables |
| Hernandez-Valencia 10-1-4-21 (E) | Hernandez-Valencia 10-1-4-21 (E)-US-NP | US6747953 | 09/578071 | | US | 8-Jun-04 | 24-May-20 | 24-May-00 | Method And Apparatus For Congestion Control For Packet-Based Networks Using Call Blocking |
| Hernandez-Valencia 13-4-7-24 (E) | Hernandez-Valencia 13-4-7-24 (E)-US-NP | US6980517 | 09/577515 | | US | 27-Dec-05 | 24-May-20 | 24-May-00 | Method And Apparatus For Congestion Control For Packet-Based Networks Using Call Gapping And Rerouting In The Peripheral Domain |
| Hernandez-Valencia 5 (E) | Hernandez-Valencia 5 (E)-US-NP | US6266327 | 09/045351 | | US | 24-Jul-01 | 20-Mar-18 | 20-Mar-98 | A Non-Conformance Indicator For The Guaranteed Frame Rate Service |
| Hernon 5 (D) | Hernon 5 (D)-US-NP | US7961462 | 12/473657 | 20100302730 | US | 14-Jun-11 | 18-Aug-29 | 28-May-09 | Enhanced Circuit Pack Heat Transfer Using Vortex Generators |
| Herrig 2 (HW) | Herrig 2 (HW)-US-NP | US6470183 | 09/431785 | | US | 22-Oct-02 | 2-Nov-19 | 2-Nov-99 | Apparatus And Method For Reducing The Effects Of Intermodulation Interference In A Cellular Radio System |
| Herrig 3 (HW) | Herrig 3 (HW)-US-NP | US6539203 | 09/431792 | | US | 25-Mar-03 | 2-Nov-19 | 2-Nov-99 | Method For Determining Cellular Radio Channel Assignments To Minimize Interference Due To Intermodulation Products |
| Herrig 4 (HW) | Herrig 4 (HW)-US-NP | US6991108 | 09/519816 | | US | 8-Jul-03 | 6-Mar-20 | 6-Mar-00 | Apparatus And Method To Reduce The Reuse Factor For Adaptive-Dynamic Channel Assignment Systems |
| Hess 2 (GC) | Hess 2 (GC)-US-NP | US7076713 | 09/702963 | | US | 11-Jul-06 | 16-Oct-23 | 31-Oct-00 | Test Generator For Converting A Model Of Computer Component Object Behavior And Stimulus Values To Test Script |
| Hesselbarth 7 (J) | Hesselbarth 7 (J)-DE-EPA | EP2083471 | 08101021.7 | EP2083471 | DE | 15-Dec-10 | 28-Jan-28 | 28-Jan-08 | Temperature Compensated Coaxial Cavity Resonator Using Anisotropic Material |
| Hesselbarth 7 (J) | Hesselbarth 7 (J)-FR-EPA | EP2083471 | 08101021.7 | EP2083471 | FR | 15-Dec-10 | 28-Jan-28 | 28-Jan-08 | Temperature Compensated Coaxial Cavity Resonator Using Anisotropic Material |
| Hesselbarth 7 (J) | Hesselbarth 7 (J)-GB-EPA | EP2083471 | 08101021.7 | EP2083471 | GB | 15-Dec-10 | 28-Jan-28 | 28-Jan-08 | Temperature Compensated Coaxial Cavity Resonator Using Anisotropic Material |
| Hessler 1-1-1-3 (P) | Hessler 1-1-1-3 (P)-US-NP | US7200157 | 09/937367 | | US | 3-Apr-07 | 28-Mar-20 | 28-Mar-00 | Detection And Compensation Of Ingressing Frame Offset Discontinuities For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-AU-NP | AU744601 | 55062/00 | | AU | 13-Jun-02 | 31-Aug-20 | 31-Aug-00 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-DE-EPA | EP1083690 | 99307104.2 | EP1083690 | DE | 24-May-06 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-FR-EPA | EP1083690 | 99307104.2 | EP1083690 | FR | 24-May-06 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-GB-EPA | EP1083690 | 99307104.2 | EP1083690 | GB | 24-May-06 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-JP-NP | JP4629201 | 2000270152 | | JP | 19-Nov-10 | 6-Sep-20 | 6-Sep-00 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 2-2-2-4 (P) | Hessler 2-2-2-4 (P)-US-NP | US6798748 | 09/655249 | | US | 28-Sep-04 | 5-Sep-20 | 5-Sep-00 | Enhanced Multiframe Alignment For Tandem Connection Trails |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-AU-NP | AU745023 | 55069/00 | | AU | 20-Jun-02 | 31-Aug-20 | 31-Aug-00 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-DE-EPA | EP1083691 | 99307111.7 | EP1083691 | DE | 2-Jul-08 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-FR-EPA | EP1083691 | 99307111.7 | EP1083691 | FR | 2-Jul-08 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-GB-EPA | EP1083691 | 99307111.7 | EP1083691 | GB | 2-Jul-08 | 7-Sep-19 | 7-Sep-99 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-JP-NP | JP4579391 | 2000270153 | | JP | 3-Sep-10 | 6-Sep-20 | 6-Sep-00 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Hessler 3-3-3-5 (P) | Hessler 3-3-3-5 (P)-US-NP | US6807152 | 09/655250 | | US | 19-Oct-04 | 5-Sep-20 | 5-Sep-00 | Enhanced Multiframe Processing For Tandem Connection Trails With Transmission Of Protection Schemes |
| Heyningen 1-2 (P) | Heyningen 1-2 (P)-US-NP | US6970480 | 09/933062 | 20020021662 | US | 29-Nov-05 | 18-Dec-23 | 20-Aug-01 | Protection Switching For Duplex Atm-Pon Systems |
| Hiller 16-9 (TL) | Hiller 16-9 (TL)-US-NP | US6445922 | 09/461881 | | US | 3-Sep-02 | 15-Dec-19 | 15-Dec-99 | Method And System For Support Of Overlapping IP Addresses Between An Interworking Function And A Mobile IP Foreign Agent |
| Hillyer 3-16-27 (BK) | Hillyer 3-16-27 (BK)-US-NP | US6282607 | 08/936495 | | US | 28-Aug-01 | 18-Sep-17 | 18-Sep-97 | A System To Improve The Performance Of Tape Storage Systems |
| Hilt 5-18-1 (V) | Hilt 5-18-1 (V)-US-NP | US7948917 | 11/260890 | 20070097951 | US | 24-May-11 | 20-Feb-29 | 27-Oct-05 | Routing Internet Communications Using Network Coordinates |
| Hilt 6-12 (V) | Hilt 6-12 (V)-JP-PCT | JP5137941 | 2009-503077 | 2009532947 | JP | 22-Nov-12 | 30-Mar-27 | 30-Mar-07 | Network Load Balancing And Overload Control |
| Hilt 6-12 (V) | Hilt 6-12 (V)-US-CNT | | 14/938367 | 20160065475 | US | | 31-Mar-26 | 11-Nov-15 | Network Load Balancing And Overload Control |
| Hilt 6-12 (V) | Hilt 6-12 (V)-US-NP | US9219686 | 11/395455 | 20070233896 | US | 22-Dec-15 | 2-Sep-31 | 31-Mar-06 | Network Load Balancing And Overload Control |
| Hitzeman 1 (BP) | Hitzeman 1 (BP)-US-NP | US6760312 | 09/451327 | | US | 6-Jul-04 | 30-Nov-19 | 30-Nov-99 | Quality Of Service On Demand |
| Hochwald 11-22 (BM) | Hochwald 11-22 (BM)-US-NP | US7236536 | 10/205706 | 20030076890 | US | 26-Jun-07 | 22-Dec-24 | 26-Jul-02 | Wireless Transmission Method And Decoding Of Signals Received From A Linear Propagation Channel |
| Hochwald 4-6-10-5-4 (BM) | Hochwald 4-6-10-5-4 (BM)-DE-EPA | EP1009124 | 99309613.0 | EP1009124 | DE | 4-Dec-02 | 30-Nov-19 | 30-Nov-99 | Wireless Transmission Method For Antenna Arrays Using Unitary Space-Time Signals |
| Hochwald 4-6-10-5-4 (BM) | Hochwald 4-6-10-5-4 (BM)-FR-EPA | EP1009124 | 99309613.0 | EP1009124 | FR | 4-Dec-02 | 30-Nov-19 | 30-Nov-99 | Wireless Transmission Method For Antenna Arrays Using Unitary Space-Time Signals |
| Hochwald 4-6-10-5-4 (BM) | Hochwald 4-6-10-5-4 (BM)-JP-NP | JP3604981 | 11346884 | | JP | 8-Oct-04 | 6-Dec-19 | 6-Dec-99 | Wireless Transmission Method For Antenna Arrays Using Unitary Space-Time Signals |
| Hochwald 4-6-10-5-4 (BM) | Hochwald 4-6-10-5-4 (BM)-US-NP | US6363121 | 09/206843 | | US | 26-Mar-02 | 7-Dec-18 | 7-Dec-98 | Wireless Transmission Method For Antenna Arrays Using Unitary Space-Time Signals |

PATENT
REEL: 044000 FRAME: 0251

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Hochwald 6-8 (BM) | Hochwald 6-8 (BM)-DE-EPA | EP1069723 | 00305565.4 | EP1069723 | DE | 31-Aug-11 | 3-Jul-20 | 3-Jul-00 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Hochwald 6-8 (BM) | Hochwald 6-8 (BM)-FR-EPA | EP1069723 | 00305565.4 | EP1069723 | FR | 31-Aug-11 | 3-Jul-20 | 3-Jul-00 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Hochwald 6-8 (BM) | Hochwald 6-8 (BM)-GB-EPA | EP1069723 | 00305565.4 | EP1069723 | GB | 31-Aug-11 | 3-Jul-20 | 3-Jul-00 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Hochwald 6-8 (BM) | Hochwald 6-8 (BM)-JP-NP | JP4657423 | 2000214304 | | JP | 7-Jan-11 | 14-Jul-20 | 14-Jul-00 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Hochwald 6-8 (BM) | Hochwald 6-8 (BM)-US-NP | US6724842 | 09/356387 | | US | 20-Apr-04 | 16-Jul-19 | 16-Jul-99 | Method For Wireless Differential Communication Using Multiple Transmitter Antennas |
| Hodes 17-3-1-2 (MS) | Hodes 17-3-1-2 (MS)-US-NP | US7823324 | 11/618056 | 20080155992 | US | 2-Nov-10 | 28-Oct-27 | 29-Dec-06 | Spreading Thermoelectric Coolers |
| Hodes 21-37-9 (MS) | Hodes 21-37-9 (MS)-IN-PCT | | 2084/DELNP/2010 | 2084/DELNP/2010 | IN | | 22-Sep-28 | 22-Sep-08 | Recirculating Gas Rack Cooling Architecture |
| Hodes 21-37-9 (MS) | Hodes 21-37-9 (MS)-US-NP | US9025330 | 11/865020 | 20090086434 | US | 5-May-15 | 22-Nov-27 | 30-Sep-07 | Recirculating Gas Rack Cooling Architecture |
| Hodes 21-37-9 (MS) | Hodes 21-37-9 (MS)-JP-PCT | JP5576282 | 2010526913 | 2010541238 | JP | 11-Jul-14 | 22-Sep-28 | 22-Sep-08 | Recirculating Gas Rack Cooling Architecture |
| Hodes 28 (MS) | Hodes 28 (MS)-IN-PCT | | 149/DELNP/2011 | 149/DELNP/2011 | IN | | 29-Jun-29 | 29-Jun-09 | Stackable Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-JP-PCT | JP5702280 | 2011518706 | 2011528189 | JP | 27-Feb-15 | 29-Jun-29 | 29-Jun-09 | Stackable Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-CN-PCT | ZL200980127527.8 | 2009801275278 | 102085895 | CN | 17-Sep-14 | 29-Jun-29 | 29-Jun-09 | Stackable Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-DE-EPT | EP2313937 | 09788846.5 | EP2313937 | DE | 19-Mar-14 | 29-Jun-29 | 29-Jun-09 | Stacked Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-FR-EPT | EP2313937 | 09788846.5 | EP2313937 | FR | 19-Mar-14 | 29-Jun-29 | 29-Jun-09 | Stacked Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-GB-EPT | EP2313937 | 09788846.5 | EP2313937 | GB | 19-Mar-14 | 29-Jun-29 | 29-Jun-09 | Stacked Thermoelectric Modules |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-CN-PCT | ZL200780029457.3 | 200780029457.3 | 101502155 | CN | 30-Nov-11 | 26-Jul-27 | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-DE-EPT | EP2052573 | 07810798.4 | EP2052573 | DE | 7-Jul-10 | 26-Jul-27 | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-FR-EPT | EP2052573 | 07810798.4 | EP2052573 | FR | 7-Jul-10 | 26-Jul-27 | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-GB-EPT | EP2052573 | 07810798.4 | EP2052573 | GB | 7-Jul-10 | 26-Jul-27 | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-KR-PCT | KR101106879 | 20097002504 | | KR | 10-Jan-12 | 26-Jul-27 | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-US-NP | US7693097 | 11/463389 | 20080039038 | US | 6-Apr-10 | 31-Aug-27 | 9-Aug-06 | Method Of Predicting Transmission Speed Adaptations |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-DE-EPA | EP0984570 | 99306658.8 | EP0984570 | DE | 6-Dec-06 | 23-Aug-19 | 23-Aug-99 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-ES-EPA | EP0984570 | 99306658.8 | EP0984570 | ES | 6-Dec-06 | 23-Aug-19 | 23-Aug-99 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-FR-EPA | EP0984570 | 99306658.8 | EP0984570 | FR | 6-Dec-06 | 23-Aug-19 | 23-Aug-99 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-GB-EPA | EP0984570 | 99306658.8 | EP0984570 | GB | 6-Dec-06 | 23-Aug-19 | 23-Aug-99 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-IT-EPA | EP0984570 | 99306658.8 | EP0984570 | IT | 6-Dec-06 | 23-Aug-19 | 23-Aug-99 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffbeck 1-13-1-5-2 (JP) | Hoffbeck 1-13-1-5-2 (JP)-US-NP | US6445686 | 09/146788 | | US | 3-Sep-02 | 3-Sep-18 | 3-Sep-98 | Method And Apparatus For Improving The Quality Of Speech Signals Transmitted Over Wireless Communication Facilities |
| Hoffmann 1-15 (S) | Hoffmann 1-15 (S)-US-NP | US6236286 | 09/327538 | | US | 22-May-01 | 8-Jun-19 | 8-Jun-99 | Integrated On-Board Automated Alignment For Low Distortion Amplifier |
| Hoffmann 3 (S) | Hoffmann 3 (S)-US-NP | US7436900 | 09/820146 | 20020141509 | US | 14-Oct-08 | 20-Sep-25 | 28-Mar-01 | Intermodulation Distortion Identification And Quantization Circuit For A Linear Amplifier System |
| Holland 11 (WR) | Holland 11 (WR)-US-NP | US6159026 | 09/369915 | | US | 11-Feb-03 | 6-Aug-19 | 6-Aug-99 | Optical Time-Domain Reflectometer (OTDR) |
| Holland 17 (WR) | Holland 17 (WR)-US-NP | US6396575 | 09/584588 | | US | 28-May-02 | 31-May-20 | 31-May-00 | Test And Measurement System For Detecting And Monitoring Faults And Losses In Passive Optical Networks |
| Holzmann 14-11-5 (GJ) | Holzmann 14-11-5 (GJ)-US-NP | US6353896 | 09/211967 | | US | 5-Mar-02 | 15-Dec-18 | 15-Dec-98 | Method And Apparatus For Testing Event Driven Software |
| Hostetler 1 (LB) | Hostetler 1 (LB)-US-NP | US7929684 | 10/628714 | 20050025303 | US | 19-Apr-11 | 7-Oct-29 | 28-Jul-03 | High Availability Multi-Tenant Feature |
| Houck 4-2 (DJ) | Houck 4-2 (DJ)-US-NP | US6778496 | 09/589304 | | US | 17-Aug-04 | 7-Jun-20 | 7-Jun-00 | Distributed Call Admission And Load Balancing Method And Apparatus For Packet Networks |
| Houweling 1 (T) | Houweling 1 (T)-US-NP | US8532651 | 12/956397 | 20120135727 | US | 10-Sep-13 | 12-Jun-31 | 30-Nov-10 | Method Of Rejecting Radio Links Based On Timing Information Regarding A Detected Cell |
| Howell 1 (RE) | Howell 1 (RE)-US-NP | US6363498 | 08/975382 | | US | 26-Mar-02 | 20-Nov-17 | 20-Nov-97 | Method And Apparatus To Automatically Back Up Switching System Files |
| Hu 12-5-12 (J) | Hu 12-5-12 (J)-US-NP | US6542635 | 09/391713 | | US | 1-Apr-03 | 8-Sep-19 | 8-Sep-99 | Method For Document Comparison And Classification Using Document Image |
| Hu 15-8-3-20 (J) | Hu 15-8-3-20 (J)-US-NP | US7054871 | 09/734057 | | US | 30-May-06 | 8-Mar-23 | 11-Dec-00 | Method For Identifying And Using Table Structures |
| Hu 7-4 (TH) | Hu 7-4 (TH)-KR-NP | KR101011936 | 20030029450 | | KR | 25-Jan-11 | 9-May-23 | 9-May-03 | In-Band Flow Control Methods For Communications Systems |
| Hu 7-4 (TH) | Hu 7-4 (TH)-US-NP | US8089879 | 10/145514 | 20030214906 | US | 3-Jan-12 | 25-Jan-26 | 15-May-02 | In-Band Flow Control Methods For Communications Systems |
| Hua 15-2 (S) | Hua 15-2 (S)-US-NP | US7106702 | 10/158815 | 20030223386 | US | 12-Sep-06 | 4-Mar-25 | 31-May-02 | On-Demand Dynamically Updated User Database & AAA Function For High Reliability Networks |
| Hua 17-4 (S) | Hua 17-4 (S)-JP-NP | JP4762658 | 2005287625 | 2006109478 | JP | 17-Jun-11 | 30-Sep-25 | 30-Sep-05 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |
| Hua 17-4 (S) | Hua 17-4 (S)-CN-NP | ZL10107176.8 | 200510107176.8 | CN1758634A | CN | 1-Dec-10 | 28-Sep-25 | 28-Sep-05 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |

PATENT
REEL: 044000 FRAME: 0252

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Hua 17-4 (S) | Hua 17-4 (S)-DE-EPA | EP1643719 | 05255916.8 | EP1643719 | DE | 25-Apr-07 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |
| Hua 17-4 (S) | Hua 17-4 (S)-FR-EPA | EP1643719 | 05255916.8 | EP1643719 | FR | 25-Apr-07 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |
| Hua 17-4 (S) | Hua 17-4 (S)-GB-EPA | EP1643719 | 05255916.8 | EP1643719 | GB | 25-Apr-07 | 22-Sep-25 | 22-Sep-05 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |
| Hua 17-4 (S) | Hua 17-4 (S)-US-NP | US7453876 | 10/956858 | 20060067338 | US | 18-Nov-08 | 4-May-26 | 30-Sep-04 | Method And Apparatus For Providing Distributed SLF Routing Capability In An Internet Multimedia Subsystem (IMS) Network |
| Huang 10-5-29 (HC) | Huang 10-5-29 (HC)-DE-EPA | EP0969610 | 99304917.0 | EP0969610 | DE | 31-Dec-08 | 23-Jun-19 | 23-Jun-99 | Code Division Multiple Access Communication With Enhanced Multipath Diversity |
| Huang 10-5-29 (HC) | Huang 10-5-29 (HC)-FR-EPA | EP0969610 | 99304917.0 | EP0969610 | FR | 31-Dec-08 | 23-Jun-19 | 23-Jun-99 | Code Division Multiple Access Communication With Enhanced Multipath Diversity |
| Huang 10-5-29 (HC) | Huang 10-5-29 (HC)-GB-EPA | EP0969610 | 99304917.0 | EP0969610 | GB | 31-Dec-08 | 23-Jun-19 | 23-Jun-99 | Code Division Multiple Access Communication With Enhanced Multipath Diversity |
| Huang 10-5-29 (HC) | Huang 10-5-29 (HC)-US-NP | US6393047 | 09/108775 | | US | 16-Apr-02 | 2-Jul-18 | 2-Jul-98 | Code Division Multiple Access Communication With Enhanced Multipath Diversity |
| Huang 1-1-2-1-17-1 (RY) | Huang 1-1-1-2-1-17-1 (RY)-US-NP | US5950096 | 08/935362 | | US | 7-Sep-99 | 22-Sep-17 | 22-Sep-97 | Process For Improving Device Yield In Integrated Circuit Fabrication |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-CA-PCT | CA2377539 | 2377539 | | CA | 2-Dec-08 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-CN-PCT | ZL00810923.0 | 00810923.0 | CN1399819A | CN | 15-Apr-09 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-DE-EPT | EP1190506 | 00942895.4 | EP1190506 | DE | 14-Dec-11 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-FR-EPT | EP1190506 | 00942895.4 | EP1190506 | FR | 14-Dec-11 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-GB-EPT | EP1190506 | 00942895.4 | EP1190506 | GB | 14-Dec-11 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Foschini 9-14-5 (GJ)-JP-PCT | JP4855615 | 2001506165 | 2003503887 | JP | 4-Nov-11 | 16-Jun-20 | 16-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 13 (HC) | Huang 13 (HC)-US-NP | US6370129 | 09/587345 | | US | 9-Apr-02 | 5-Jun-20 | 5-Jun-00 | High-Speed Data Services Using Multiple Transmit Antennas |
| Huang 1-3-1-1-2 (JJ) | Huang 1-3-1-1-2 (JJ)-US-NP | US6351654 | 09/167186 | | US | 26-Feb-02 | 6-Oct-18 | 6-Oct-98 | An Antenna Configuration For A Hybrid Inner/Outer Sectored Cell |
| Huang 16 (S) | Huang 16 (S)-US-NP | US6256138 | 09/479831 | | US | 3-Jul-01 | 7-Jan-20 | 7-Jan-00 | Fiber Filter To Improve Return Loss At Signal Band Of A Fiber Amplifier For Pump Laser Modules |
| Huang 2-1 (D) | Huang 2-1 (D)-US-NP | US7225392 | 10/090371 | 20030167441 | US | 29-May-07 | 25-May-23 | 4-Mar-02 | Error Correction Trellis Coding With Periodically Inserted Known Symbols |
| Huang 3 (D) | Huang 3 (D)-US-NP | US7170946 | 10/090237 | 20030165199 | US | 30-Jan-07 | 27-Apr-24 | 4-Mar-02 | System And Method For Reviving Catastrophic Codes |
| Huang 4-19 (HC) | Huang 4-19 (HC)-KR-NP | KR272239 | 9815762 | | KR | 20-Sep-00 | 1-May-18 | 1-May-98 | Partial Decorrelation For A Coherent Wireless Multicode Code Division Multiple Access Receiver |
| Huang 7 (HC) | Huang 7 (HC)-US-NP | US6385185 | 09/104791 | | US | 7-May-02 | 23-Jun-18 | 25-Jun-98 | Methods And Apparatus For Coherent Detection Of Signals With Orthogonal Data Modulation |
| Huckett 1-8-1-1 (1U) | Huckett 1-8-1-1 (1U)-US-NP | US7289516 | 10/632049 | 20050025177 | US | 30-Oct-07 | 17-Jan-26 | 31-Jul-03 | Universal Interface |
| Huelsbergen 1-4 (LF) | Huelsbergen 1-4 (LF)-US-NP | US6052699 | 08/987030 | | US | 18-Apr-00 | 10-Dec-17 | 10-Dec-97 | Garbage Collection Without Fine-Grain Synchronization |
| Huet 1-35 (F) | Huet 1-35 (F)-US-NP | US8364150 | 12/654867 | 20110164593 | US | 29-Jan-13 | 7-Oct-30 | 7-Jan-10 | Method For Selecting Base Station For Handover From Plurality Of Target Base Stations And Device Thereof |
| Hull 3-2-2 (RB) | Hull 3-2-2 (RB)-US-NP | US6327362 | 09/198232 | | US | 4-Dec-01 | 23-Nov-18 | 23-Nov-98 | System And Method Including Dynamic Differential Treatment In Workflows And Contact Flows |
| Hung 1-1 (H) | Hung 1-1 (H)-US-NP | US6389123 | 09/436941 | | US | 14-May-02 | 8-Nov-19 | 8-Nov-99 | Decreased-Size Representation Employed With Portion Of Automated Number Identification Information In Determination Of Network Control Point Address |
| Hunziker 1-3-6 (GH) | Hunziker 1-3-6 (GH)-US-NP | US6509987 | 09/371165 | | US | 21-Jan-03 | 10-Aug-19 | 10-Aug-99 | Channel Band Conversion Apparatus For Optical Transmission Systems |
| Huo 2-8 (DD) | Huo 2-8 (DD)-US-NP | US7120431 | 09/249312 | | US | 10-Oct-06 | 12-Feb-19 | 12-Feb-99 | System And Method For Adjusting Antenna Radiation In A Wireless Network |
| Huo 4 (DD) | Huo 4 (DD)-DE-EPA | EP1189366 | 01306721.0 | EP1189366 | DE | 27-Apr-05 | 7-Aug-21 | 7-Aug-01 | Channel Sharing By Diverse Multiframes In A Wireless Communications Network |
| Huo 4 (DD) | Huo 4 (DD)-FR-EPA | EP1189366 | 01306721.0 | EP1189366 | FR | 27-Apr-05 | 7-Aug-21 | 7-Aug-01 | Channel Sharing By Diverse Multiframes In A Wireless Communications Network |
| Huo 4 (DD) | Huo 4 (DD)-GB-EPA | EP1189366 | 01306721.0 | EP1189366 | GB | 27-Apr-05 | 7-Aug-21 | 7-Aug-01 | Channel Sharing By Diverse Multiframes In A Wireless Communications Network |
| Huo 4 (DD) | Huo 4 (DD)-US-NP | US6879573 | 09/663355 | | US | 12-Apr-05 | 15-Sep-20 | 15-Sep-00 | Channel Sharing By Diverse Multiframes In A Wireless Communications Network |
| Hwang 6 (L) | Hwang 6 (L)-US-NP | US6284981 | 09/432775 | | US | 4-Sep-01 | 2-Nov-19 | 2-Nov-99 | Element And Method For Securing A Circuit Component To A Circuit Board |
| Hwang 7-5-1 (HY) | Hwang 7-5-1 (HY)-US-NP | US7090567 | 10/445414 | 20040238861 | US | 22-Aug-06 | 22-Aug-23 | 27-May-03 | Oxidation-Resistant Conducting Perovskites |
| Ilas 3-3-12-9-9 (C) | Ilas 3-3-12-9-9 (C)-DE-EPA | EP1061667 | 99304583.0 | EP1061667 | DE | 20-Aug-03 | 11-Jun-19 | 11-Jun-99 | Improved Channel Estimation Technique |
| Ilas 3-3-12-9-9 (C) | Ilas 3-3-12-9-9 (C)-FR-EPA | EP1061667 | 99304583.0 | EP1061667 | FR | 20-Aug-03 | 11-Jun-19 | 11-Jun-99 | Improved Channel Estimation Technique |
| Ilas 3-3-12-9-9 (C) | Ilas 3-3-12-9-9 (C)-GB-EPA | EP1061667 | 99304583.0 | EP1061667 | GB | 20-Aug-03 | 11-Jun-19 | 11-Jun-99 | Improved Channel Estimation Technique |
| Ilting 1-1-1 (T) | Ilting 1-1-1 (T)-US-NP | US5951666 | 08/976758 | | US | 14-Sep-99 | 24-Nov-17 | 24-Nov-97 | Bus System Having Both Serial And Parallel Busses |
| Innovance 15 | Innovance 15-US-CIP | US7099621 | 10/952325 | 20060002716 | US | 12-Dec-06 | 12-Dec-27 | 28-Feb-06 | Trail Engineering In Agile Photonic Networks |
| Innovance 4 | Innovance 4 | US6676956 | 09/946195 | | US | 18-Mar-14 | 28-Mar-24 | 5-Sep-04 | Method And System For Monitoring Network Resources Utilization |
| INS 11 | INS 11 (J)-US-NP | US7006448 | 09/675310 | | US | 28-Feb-06 | 29-Feb-23 | 29-Sep-00 | System And Method For Measuring Network Round Trip Time By Monitoring Fast Response Operations |
| INS 3 | INS 3 (J)-US-NP | US5987493 | 08/986226 | | US | 16-Nov-99 | 5-Dec-17 | 5-Dec-97 | Method and Apparatus Determining the Load on a Server in a Network |

PATENT
REEL: 044000 FRAME: 0253

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| INS 6 | INS 6 ()-US-NP | US6216163 | 09/039086 | | US | 10-Apr-01 | 11-Mar-18 | 11-Mar-98 | Method And Apparatus Providing For Automatically Restarting a Client-Server Connection In a Distributed Network |
| Israel 3-2-1-1-7 (JG) | Israel 3-2-1-1-7 (JG)-US-NP | US6937823 | 09/799369 | 20020131098 | US | 30-Aug-05 | 17-Jul-22 | 5-Mar-01 | Method For Preventing Lasing In An Optical Ring Network |
| Italiano 1-50-10 (GF) | Italiano 1-50-10 (GF)-US-NP | US8028050 | 10/462215 | 20040255049 | US | 27-Sep-11 | 23-Jul-30 | 13-Jun-03 | Restoration For Virtual Private Networks |
| Iyengar 3-1 (V) | Iyengar 3-1 (V)-US-NP | US6385176 | 09/090733 | | US | 7-May-02 | 4-Jun-18 | 4-Jun-98 | Communication System Based On Echo Canceler Tap Profile |
| Jackson 6-2-5-11 (RG) | Jackson 6-2-5-11 (RG)-US-NP | US5978474 | 08/964340 | | US | 2-Nov-99 | 4-Nov-17 | 4-Nov-97 | Coin Telephone Protection Device |
| Jacobson 8-5-30-2 (T) | Jacobson 8-5-30-2 (T)-US-NP | US7620400 | 11/267992 | 20070105535 | US | 17-Nov-09 | 1-Dec-26 | 7-Nov-05 | Inter-System Message Delivery For SMS Text Messages |
| Jacquemin 1-1 (C) | Jacquemin 1-1 (C)-US-NP | US6101492 | 09/109506 | | US | 8-Aug-00 | 2-Jul-18 | 2-Jul-98 | Methods And Apparatus For Information Indexing And Retrieval As Well As Query Expansion Using Morpho-Syntactic Analysis |
| Jacquin 19-3 (AE) | Jacquin 19-3 (AE)-US-CIP | US6167162 | 09/411112 | | US | 26-Dec-00 | 23-Oct-18 | 4-Oct-99 | Rate-Distortion Optimized Coding Mode Selection For Video Coders |
| Jal 4-13 (B) | Jal 4-13 (B)-US-NP | US7734761 | 10/370805 | 20040199619 | US | 8-Jun-10 | 11-Oct-26 | 20-Feb-03 | System And Method For Retrieving Network Management Data From Multiple Network Elements |
| Jakobsson 10 (BM) | Jakobsson 10 (BM)-US-NP | US6507656 | 09/237522 | | US | 14-Jan-03 | 27-Jan-19 | 27-Jan-99 | Non Malleable Encryption Apparatus And Method |
| Jakobsson 10 (BM) | Jakobsson 13-1 (BM)-US-CNT | US6931126 | 09/487946 | | US | 16-Aug-05 | 27-Jan-19 | 19-Jan-00 | Non Malleable Encryption Method And Apparatus Using Key-Encryption Keys And Digital Signature |
| Jakobsson 11 (BM) | Jakobsson 11 (BM)-US-NP | US6529884 | 09/352963 | | US | 4-Mar-03 | 14-Jul-19 | 14-Jul-99 | A Minimalistic Electronic Commerce System |
| Jakobsson 15 (BM) | Jakobsson 15 (BM)-US-NP | US6978372 | 09/315628 | | US | 20-Dec-05 | 20-May-19 | 20-May-99 | Verification Of Correct Exponentiation Or Other Operations In Cryptographic Applications |
| Jakobsson 19-3 (BM) | Jakobsson 19-3 (BM)-US-NP | US6772339 | 09/524337 | | US | 3-Aug-04 | 13-Mar-20 | 13-Mar-00 | Mix And Match: A New Approach To Secure Multiparty Computation |
| Jakobsson 37 (BM) | Jakobsson 37 (BM)-US-NP | US7065655 | 09/717513 | | US | 20-Jun-06 | 25-Aug-23 | 21-Nov-00 | Secure Enclosure For Key Exchange |
| Jakobsson 43 (BM) | Jakobsson 43 (BM)-US-NP | US6970839 | 09/809953 | 20020133419 | US | 29-Nov-05 | 10-Mar-23 | 16-Mar-01 | Method, Apparatus, And Article Of Manufacture For Generating Secure Recommendations From Market-Based Financial Instrument Prices |
| Jakobsson 44-6 (BM) | Jakobsson 44-6 (BM)-US-NP | US6950937 | 09/867935 | 20030046547 | US | 27-Sep-05 | 17-Jul-23 | 30-May-01 | Secure Distributed Computation In Cryptographic Applications |
| Jakobsson 5 (BM) | Jakobsson 5 (BM)-US-NP | US6587946 | 09/222716 | | US | 1-Jul-03 | 29-Dec-18 | 29-Dec-98 | Method And System For Quorum Controlled Assymetric Proxy Encryption |
| Jakobsson 8 (BM) | Jakobsson 8 (BM)-US-CNT | US6687822 | 09/330194 | | US | 3-Feb-04 | 29-Dec-18 | 11-Jun-99 | Method And System For Providing Translation Certificates |
| Jakobsson 50-14 (BM) | Jakobsson 50-14 (BM)-US-NP | US7073068 | 10/154746 | 20030229788 | US | 4-Jul-06 | 27-Aug-24 | 24-May-02 | Method And Apparatus For Distributing Shares Of A Password For Use In Multi-Server Password Authentication |
| Jakobsson 6 (BM) | Jakobsson 6 (BM)-US-NP | US6317833 | 09/197799 | | US | 13-Nov-01 | 23-Nov-18 | 23-Nov-98 | A Practical Mix-Based Election Scheme |
| Jalloul 3 (A) | Jalloul 3 (A)-IN-NP | IN214014 | 930/MAS/99 | | IN | 23-Jan-08 | 20-Sep-19 | 20-Sep-99 | Dynamic Reduction Of Telephone Call Congestion |
| Jalloul 3 (A) | Jalloul 3 (A)-JP-DIV | JP4584327 | 2008209714 | 2009017577 | JP | 10-Sep-10 | 5-Nov-18 | 5-Nov-99 | Dynamic Reduction Of Telephone Call Congestion |
| Jalloul 3 (A) | Jalloul 3 (A)-US-NP | US6324403 | 09/186335 | | US | 27-Nov-01 | 5-Nov-18 | 5-Nov-98 | Dynamic Reduction Of Telephone Call Congestion |
| Jami 3-1 (I) | Jami 3-1 (I)-GB-NP | GB2390263 | 0214518.3 | | GB | 12-May-04 | 24-Jun-22 | 24-Jun-02 | Method Of Selecting Length Of Time Of Inactivity On A Channel Dedicated To A User Terminal To Be Detected For The Channel To Be Released, And A Corresponding Network For Radio Telecommunications |
| Jami 3-1 (I) | Jami 3-1 (I)-US-NP | US6944458 | 10/449178 | 20030236094 | US | 13-Sep-05 | 9-Mar-24 | 30-May-03 | Method Of Selecting Length Of Time Of Inactivity On A Channel Dedicated To A User Terminal To Be Detected For The Channel To Be Released, And A Corresponding Network For Radio Telecommunications |
| Jami 4-2 (I) | Jami 4-2 (I)-DE-EPA | EP1414256 | 02257398.4 | | DE | 5-Jul-06 | 24-Oct-22 | 24-Oct-02 | A Method Of Transfer Of A Call Connection Connecting A Telecommunications Base Station And A Mobile User Terminal Between Dedicated And Shared Channels, And A Corresponding Telecommunications System |
| Jami 4-2 (I) | Jami 4-2 (I)-FR-EPA | EP1414256 | 02257398.4 | | FR | 5-Jul-06 | 24-Oct-22 | 24-Oct-02 | A Method Of Transfer Of A Call Connection Connecting A Telecommunications Base Station And A Mobile User Terminal Between Dedicated And Shared Channels, And A Corresponding Telecommunications System |
| Jami 4-2 (I) | Jami 4-2 (I)-GB-EPA | EP1414256 | 02257398.4 | | GB | 5-Jul-06 | 24-Oct-22 | 24-Oct-02 | A Method Of Transfer Of A Call Connection Connecting A Telecommunications Base Station And A Mobile User Terminal Between Dedicated And Shared Channels, And A Corresponding Telecommunications System |
| Jami 4-2 (I) | Jami 4-2 (I)-US-NP | US8891361 | 10/662917 | 20040082336 | US | 18-Nov-14 | 25-Nov-30 | 15-Sep-03 | Method Of Transfer Of A Call Connection Connecting A Telecommunications Base Station And A Mobile User Terminal Between Dedicated And Shared Channels, And A Corresponding Telecommunications System |
| Janus 8-6-17 (NA) | Janus 8-6-17 (NA)-US-NP | US6445865 | 09/676176 | | US | 3-Sep-02 | 29-Sep-20 | 29-Sep-00 | Optical Fiber Jumper Cable Bend Limiter And Housing Therefor |
| Jennen 4-3 (JG) | Jennen 4-3 (JG)-US-NP | US7650081 | 10/853825 | 20050265732 | US | 19-Jan-10 | 22-Aug-28 | 26-May-04 | Method And Apparatus For Receiving Frequency Modulated Signals On An Intensity Modulated Optical Carrier |
| Jennen 7 (JG) | Jennen 7 (JG)-DE-EPA | EP1633061 | 05255354.2 | EP1633061 | DE | 20-Dec-06 | 1-Sep-25 | 1-Sep-05 | Method And System For Increasing The Spectral Efficiency Of Binary Coded Digital Signals |
| Jennen 7 (JG) | Jennen 7 (JG)-FR-EPA | EP1633061 | 05255354.2 | EP1633061 | FR | 20-Dec-06 | 1-Sep-25 | 1-Sep-05 | Method And System For Increasing The Spectral Efficiency Of Binary Coded Digital Signals |
| Jennen 7 (JG) | Jennen 7 (JG)-GB-EPA | EP1633061 | 05255354.2 | EP1633061 | GB | 20-Dec-06 | 1-Sep-25 | 1-Sep-05 | Method And System For Increasing The Spectral Efficiency Of Binary Coded Digital Signals |

PATENT
REEL: 044000 FRAME: 0254

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Jennen 7 (JG) | Jennen 7 (JG)-US-NP | US7421204 | 10/934610 | 20060045539 | US | 2-Sep-08 | 17-Mar-26 | 2-Sep-04 | Method And System For Increasing The Spectral Efficiency Of Binary Coded Digital Signals |
| Jennings 4-9-31-11-1 (MR) | Jennings 4-9-31-11-1 (MR)-US-NP | US6256445 | 09/209221 | | US | 3-Jul-01 | 11-Dec-18 | 11-Dec-98 | Illuminated Optical Connection Port For Use In A Fiber Distribution Shelf Assembly Of A Fiber Administration System Having Integral Line Tracking Capabilities |
| Jiang 14-23-15 (H) | Jiang 14-23-15 (H)-US-NP | US7256835 | 10/860942 | 20050270415 | US | 14-Aug-07 | 31-Aug-25 | 4-Jun-04 | Apparatus And Method For Deinterlacing Video Images |
| Jiang 15-24-16-3 (H) | Jiang 15-24-16-3 (H)-US-NP | US7339626 | 10/862215 | 20050270417 | US | 4-Mar-08 | 30-Mar-26 | 7-Jun-04 | Deinterlacing Video Images With Slope Detection |
| Jiang 2-2 (F) | Jiang 2-2 (F)-US-NP | US6069881 | 08/953873 | | US | 30-May-00 | 18-Oct-17 | 18-Oct-97 | A Method And Apparatus For Detecting And Dealing With Malfuncting CDMA Wireless Terminals |
| Jiang 2-31-6 (H) | Jiang 2-31-6 (H)-US-NP | US9077937 | 12/266268 | 20100111197 | US | 7-Jul-15 | 29-Jul-32 | 6-Nov-08 | Method And Apparatus For Fast Channel Change |
| Jiang 2-31-6 (H) | Jiang 2-31-6 (H)-EP-EPT | | 09748002.4 | EP2364549 | EP | | 4-Nov-29 | 4-Nov-09 | Method And Apparatus For Fast Channel Change |
| Jiang 23-2-23 (F) | Jiang 23-2-23 (F)-US-NP | US8874172 | 11/239536 | 20070072643 | US | 28-Oct-14 | 24-Sep-32 | 29-Sep-05 | Evaluating Lost Communication Links With Mobile Stations |
| Jiang 4-8 (H) | Jiang 4-8 (H)-US-NP | US7847631 | 12/384512 | 20100253425 | US | 7-Dec-10 | 16-May-29 | 6-Apr-09 | Predistortion For Power Amplifier Linearization |
| Jiang 8-9-3-1-20 (F) | Jiang 8-9-3-1-20 (F)-US-NP | US6535723 | 09/267998 | | US | 18-Mar-03 | 15-Mar-19 | 15-Mar-99 | Method Of Power Control For A Wireless Communication System Having Multiple Information Rates |
| Jin 149 (S) | Jin 149 (S)-US-NP | US5975922 | 09/036902 | | US | 2-Nov-99 | 9-Mar-18 | 9-Mar-98 | Device Containing Directionally Conductive Composite Medium |
| Jin 150-17-14-35 (S) | Jin 150-17-14-35 (S)-US-NP | US6147407 | 09/049256 | | US | 14-Nov-00 | 27-Mar-18 | 27-Mar-98 | Article Comprising Fluorinated Amorphous Carbon And Process For Fabricating Article |
| Jin 207-30-8 (S) | Jin 207-30-8 (S)-US-NP | US6869007 | 10/046886 | 20020106528 | US | 22-Mar-05 | 15-Jan-22 | 15-Jan-02 | Oxidation-Resistant Reactive Solders And Brazes |
| Jin 207-30-8 (S) | Jin 207-30-8 (S)-JP-NP | JP4343479 | 2002016356 | | JP | 17-Jul-09 | 25-Jan-22 | 25-Jan-02 | Oxidation-Resistant Reactive Solders And Brazes |
| Jin 33-31-10 (S) | Jin 33-31-10 (S)-CA-NP | CA1341394 | 562762 | | CA | 22-Oct-02 | 22-Oct-19 | 29-Mar-88 | Apparatus and systems comprising a superconductive body, and method for producing such body |
| Jin 37-35-16-13 (S) | Jin 47-45-23-15 (S)-US-CNT | US6291402 | 07/426485 | | US | 18-Sep-01 | 18-Sep-18 | 23-Oct-89 | Superconductive Oxide Body Having Improved Properties, And Appartus and Systems Comprising Such a Body |
| Jindal 5 (RP) | Jindal 5 (RP)-US-NP | US6184692 | 08/960396 | | US | 6-Feb-01 | 29-Oct-17 | 29-Oct-97 | Loop-Back Test Apparatus And Technique |
| Jindal 7-2 (DK) | Jindal 7-2 (DK)-US-NP | US7971262 | 10/897805 | 20060021067 | US | 28-Jun-11 | 14-Jul-28 | 23-Jul-04 | Protection Against Software Piracy |
| Jocher 1 (RW) | Jocher 1 (RW)-US-NP | US6091971 | 08/914132 | | US | 18-Jul-00 | 19-Aug-17 | 19-Aug-97 | Plumbing Wireless Phones And Apparatus Thereof |
| Johnson 1-18 (RE) | Johnson 1-18 (RE)-DE-EPA | EP0998084 | 99308181.9 | EP0998084 | DE | 7-Feb-07 | 18-Oct-19 | 18-Oct-99 | Phase-Shift-Keying Demodulator And Demodulation Method Using A Period-Width Windowing Technique |
| Johnson 1-18 (RE) | Johnson 1-18 (RE)-FR-EPA | EP0998084 | 99308181.9 | EP0998084 | FR | 7-Feb-07 | 18-Oct-19 | 18-Oct-99 | Phase-Shift-Keying Demodulator And Demodulation Method Using A Period-Width Windowing Technique |
| Johnson 1-18 (RE) | Johnson 1-18 (RE)-GB-EPA | EP0998084 | 99308181.9 | EP0998084 | GB | 7-Feb-07 | 18-Oct-19 | 18-Oct-99 | Phase-Shift-Keying Demodulator And Demodulation Method Using A Period-Width Windowing Technique |
| Johnson 1-18 (RE) | Johnson 1-18 (RE)-US-NP | US6341146 | 09/181810 | | US | 22-Jan-02 | 29-Oct-18 | 29-Oct-98 | Phase-Shift-Keying Demodulator And Demodulation Method Using A Period-Width Windowing Technique |
| Johnson 2 (RE) | Johnson 2 (RE)-US-NP | US6339411 | 09/181815 | | US | 25-Mar-03 | 29-Oct-18 | 29-Oct-98 | Direct Digital Synthesizer |
| Johnson 4 (MA) | Johnson 4 (MA)-JP-NP | JP5051945 | 2001092258 | | JP | 3-Aug-12 | 28-Mar-21 | 28-Mar-01 | Automatic Speech Recognition Caller Input Rate Control |
| Johnson 4 (MA) | Johnson 4 (MA)-MX-NP | MX241699 | 2001/003126 | | MX | 6-Nov-06 | 26-Mar-21 | 26-Mar-01 | Automatic Speech Recognition Caller Input Rate Control |
| Johnson 4 (MA) | Johnson 4 (MA)-US-NP | US6728671 | 09/537330 | | US | 27-Apr-04 | 29-Mar-20 | 29-Mar-00 | Automatic Speech Recognition Caller Input Rate Control |
| Johnson 5-1 (MG) | Johnson 5-1 (MG)-US-NP | US6292374 | 09/087098 | | US | 18-Sep-01 | 29-May-18 | 29-May-98 | Assembly Having A Back Plate With Inserts |
| Johnson 9 (MG) | Johnson 9 (MG)-US-NP | US6323437 | 09/126481 | | US | 27-Nov-01 | 30-Jul-18 | 30-Jul-98 | Spring Clamp Coupled with Circuit Board |
| Jon 15-2 (M) | Jon 15-2 (M)-US-NP | US6023807 | 09/267290 | | US | 15-Feb-00 | 12-Mar-19 | 12-Mar-99 | Orientation Independent Loop Antenna |
| Jones 1-1 (JB) | Jones 1-1 (JB)-US-NP | US6330305 | 09/087652 | | US | 11-Dec-01 | 30-May-18 | 30-May-98 | A System And Method For Locating Faulty Elements In A Telephonic Distribution System |
| Jones 2-8-15-14 (NR) | Jones 2-8-15-14 (NR)-US-NP | US6819683 | 09/766079 | 20020097752 | US | 16-Nov-04 | 19-Jan-21 | 19-Jan-01 | Communications System And Associated Deskewing And Word Framing Methods |
| Jones 3-1 (DA) | Jones 3-1 (DA)-EP-EPT | | 09767016.0 | EP2291993 | EP | | 8-Jun-29 | 8-Jun-09 | Method For Providing Green Service To A Communication Unit |
| Joyner 17 (CH) | Joyner 17 (CH)-US-NP | US6014390 | 09/016176 | | US | 11-Jan-00 | 30-Jan-18 | 30-Jan-98 | Improved Tunable Transmitter With Mach-Zehnder Modulator |
| Jrad 1-1-4-1 (AM) | Jrad 1-1-4-1 (AM)-US-NP | US7603259 | 11/238919 | 20070005680 | US | 13-Oct-09 | 20-Sep-27 | 29-Sep-05 | Method And Apparatus For Quantifying An Impact Of A Disaster On A Network |
| Judka 1-1 (J) | Judka 1-1 (J)-US-NP | US8195771 | 10/452270 | 20040255009 | US | 5-Jun-12 | 10-Oct-29 | 2-Jun-03 | Method And Apparatus For The Configuration Of Network Elements |
| Kabat 1 (Z) | Kabat 1 (Z)-US-NP | US6912131 | 10/650199 | 20050047084 | US | 28-Jun-05 | 8-Oct-23 | 27-Aug-03 | Electronic Components Card Air Deflector |
| Kadaba 15-20-19-25 (SR) | Kadaba 15-20-19-25 (SR)-US-NP | US7535839 | 11/172471 | 20070002765 | US | 19-May-09 | 18-Jun-27 | 30-Jun-05 | Method And Apparatus For Quality-Of-Service Based Admission Control Using Prediction Of Scheduling Gain |
| Kahn 11-5-6-1-16-10 (CL) | Kahn 11-5-6-1-16-10 (CL)-US-NP | US8553554 | 12/122306 | 20090285099 | US | 8-Oct-13 | 23-Jul-28 | 16-May-08 | Method And Apparatus For Providing Congestion Control In Radio Access Networks |
| Kalampoukas 3-1 (L) | Kalampoukas 3-1 (L)-EP-EPT | | 08869733.9 | EP2245826 | EP | | 17-Dec-28 | 17-Dec-08 | Method And Apparatus For Detecting And Suppressing Echo In Packet Networks |
| Kalavade 1-1 (A) | Kalavade 1-1 (A)-US-NP | US5961599 | 08/950638 | | US | 5-Oct-99 | 15-Oct-17 | 15-Oct-97 | Apparatus And Method For Computing The Processing Delay Of Adaptive Applications On Network Terminals And Applications Thereof |
| Kalavade 2-3 (A) | Kalavade 2-3 (A)-US-NP | US6393433 | 09/159706 | | US | 21-May-02 | 24-Sep-18 | 24-Sep-98 | Methods And Apparatus For Evaluating Effect Of Run-Time Schedulers On Performance Of End-System Multimedia Applications |
| Kam 5 (L) | Kam 5 (L)-US-NP | US6005195 | 09/005454 | | US | 21-Dec-99 | 12-Jan-18 | 12-Jan-98 | Components For Electrical And/Or Optical Equipment Mounting Structures |
| Kamat 3-5 (SD) | Kamat 3-5 (SD)-US-NP | US8150998 | 10/670940 | 20050071502 | US | 3-Apr-12 | 22-Jun-28 | 25-Sep-03 | System And Method For Increasing Optimal Alternative Network Route Convergence Speed And Border Gateway Router Incorporating The Same |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-JP-NP | JP3964112 | 2000264842 | | JP | 1-Jun-07 | 1-Sep-20 | 1-Sep-00 | Method And Apparatus For Controlling Forward Transmit Power In A Wireless System |

PATENT
REEL: 044000 FRAME: 0255

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-DE-EPA | EP1081876 | 00307380.6 | EP1081876 | DE | 27-Apr-11 | 29-Aug-20 | 29-Aug-00 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-FI-EPA | EP1081876 | 00307380.6 | EP1081876 | FI | 27-Apr-11 | 29-Aug-20 | 29-Aug-00 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-FR-EPA | EP1081876 | 00307380.6 | EP1081876 | FR | 27-Apr-11 | 29-Aug-20 | 29-Aug-00 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-GB-EPA | EP1081876 | 00307380.6 | EP1081876 | GB | 27-Apr-11 | 29-Aug-20 | 29-Aug-00 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-SE-EPA | EP1081876 | 00307380.6 | EP1081876 | SE | 27-Apr-11 | 29-Aug-20 | 29-Aug-00 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kamel 10-32-23-22-9 (RE) | Kamel 10-32-23-22-9 (RE)-US-NP | US6496531 | 09/389080 | | US | 17-Dec-02 | 2-Sep-19 | 2-Sep-99 | Method And System For Controlling Forward Transmit Power In A Wireless System |
| Kaminski 1-1 (WJ) | Kaminski 1-1 (WJ)-JP-NP | JP3470884 | 11197880 | | JP | 12-Sep-03 | 14-Jul-19 | 12-Jul-99 | Filter Including A Microstrip Antenna And A Frequency Selective Surface |
| Kaminski 1-1 (WJ) | Kaminski 1-1 (WJ)-KR-NP | KR351470 | 19990028448 | | KR | 22-Aug-02 | 14-Jul-19 | 14-Jul-99 | Filter Including A Microstrip Antenna And A Frequency Selective Surface |
| Kaminski 1-1 (WJ) | Kaminski 1-1 (WJ)-US-NP | US6147572 | 09/115690 | | US | 14-Nov-00 | 15-Jul-18 | 15-Jul-98 | Filter Including A Microstrip Antenna And A Frequency Selective Surface |
| Kaminski 2-3 (WJ) | Kaminski 2-3 (WJ)-US-NP | US6320300 | 09/146482 | | US | 20-Nov-01 | 3-Sep-18 | 3-Sep-98 | Piezoelectric Array Filters And Modulators Using Crystal Transverse And Parallel Modes. |
| Kampmeier 6-46-8 (EE) | Kampmeier 6-46-8 (EE)-US-NP | US6728338 | 09/708801 | | US | 27-Apr-04 | 8-Nov-20 | 8-Nov-00 | Utilization Of Communication Channels Between A Central Office Switch And A Law Enforcement Agency |
| Kang 13 (I) | Kang 13 (I)-IN-PCT | | 1491/CHENP/2009 | 1491/CHENP/2009 | IN | | 19-Sep-27 | 19-Sep-07 | Interferometric Operation Of Electroabsorption Modulators |
| Kang 13 (I) | Kang 13 (I)-US-NP | US7583894 | 11/534029 | | US | 1-Sep-09 | 29-Feb-28 | 25-Sep-06 | Interferometric Operation Of Electroabsorption Modulators |
| Kang 14 (I) | Kang 14 (I)-US-NP | US7873272 | 11/559015 | 20080114556 | US | 18-Jan-11 | 22-Jul-29 | 13-Nov-06 | Optical Pulse Characterization Using Phase Modulation |
| Kao 8-53 (Y) | Kao 8-53 (Y)-US-NP | US7440170 | 11/426035 | 20070297043 | US | 21-Oct-08 | 23-Jun-26 | 23-Jun-06 | Method And Apparatus For Monitoring Optical Signal-To-Noise Ratio |
| Kapur 4-8 (S) | Kapur 4-8 (S)-US-NP | US6513001 | 09/317118 | | US | 28-Jan-03 | 24-May-19 | 24-May-99 | Efficient Electromagnetic Full-Wave Simulation In Layered Semiconductor Media |
| Kar 2-24-24 (K) | Kar 2-24-24 (K)-US-NP | US7397761 | 10/357558 | 20030227877 | US | 8-Jul-08 | 24-Dec-21 | 4-Feb-03 | Routing Restorable Service-Level-Guaranteed Connections Using Maximum 2-Route Flows |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-AU-NP | AU748151 | 72281/00 | | AU | 12-Sep-02 | 14-Dec-20 | 14-Dec-00 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-DE-EPA | EP1111948 | 99310300.1 | EP1111948 | DE | 20-Feb-08 | 21-Dec-20 | 21-Dec-99 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-FR-EPA | EP1111948 | 99310300.1 | EP1111948 | FR | 20-Feb-08 | 21-Dec-20 | 21-Dec-99 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-GB-EPA | EP1111948 | 99310300.1 | EP1111948 | GB | 20-Feb-08 | 21-Dec-20 | 21-Dec-99 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-JP-NP | JP4573430 | 2000386403 | | JP | 27-Aug-10 | 20-Dec-20 | 20-Dec-00 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Karimi 4-2-15-12-10-29 (HR) | Karimi 4-2-15-12-10-29 (HR)-KR-NP | KR397401 | 20000079774 | | KR | 27-Aug-03 | 21-Dec-20 | 21-Dec-00 | A Cellular Radio Telecommunications Network, A Method, Protocol And Computer Program For Operating The Site |
| Kartalopoulos 10 (SV) | Kartalopoulos 10 (SV)-US-NP | US6266333 | 09/089009 | | US | 24-Jul-01 | 2-Jun-18 | 2-Jun-98 | Network-Independent Routing Of Communication Signals |
| Kartalopoulos 12 (SV) | Kartalopoulos 12 (SV)-US-NP | US6577732 | 09/250345 | | US | 10-Jun-03 | 16-Feb-19 | 16-Feb-99 | Hierarchical Encryption Technique For Dense Wavelength Division Multiplexed Systems Using A Wavelength Bus Architecture |
| Kartalopoulos 13 (SV) | Kartalopoulos 13 (SV)-US-NP | US6580538 | 09/383702 | | US | 17-Jun-03 | 26-Aug-19 | 26-Aug-99 | Reduction Of Optical Impairments In Wavelength Division Multiplexed Systems Employing A Wavelength Bus Architecture |
| Kartalopoulos 15 (S) | Kartalopoulos 15 (S)-US-NP | US6617566 | 09/848134 | 20020038847 | US | 9-Sep-03 | 29-Nov-21 | 3-May-01 | Apparatus And Method For Optical Pattern Detection |
| Kartalopoulos 16 (S) | Kartalopoulos 16 (S)-US-NP | US6498681 | 09/848135 | 20020163724 | US | 24-Dec-02 | 3-May-21 | 3-May-01 | Apparatus And Method For Temperature-Compensating Diffraction-Based Optical Devices |
| Kasbekar 32-17 (PV) | Goyal 4-35-19-7 (S)-US-CNT | US6246762 | 09/575566 | | US | 12-Jun-01 | 30-Sep-17 | 11-May-98 | Spring Biased Microphone Sub-Assemblies |
| Kasbekar 32-17 (PV) | Goyal 5-36-20-8 (S)-US-CIP | US6096759 | 09/096759 | | US | 3-Oct-00 | 30-Sep-17 | 12-Jun-98 | Impact-Tolerant Mounting Of Acoustic Components |
| Kasbekar 33-18 (PV) | Kasbekar 33-18 (PV)-US-NP | US5982882 | 08/940833 | | US | 9-Nov-99 | 30-Sep-17 | 30-Sep-97 | Microphone Sub-Assemblies Using Elastomeric Housings |
| Kasprzyk 4-2 (MZ) | Kasprzyk 4-2 (MZ)-US-NP | US6016557 | 08/938438 | | US | 18-Jan-00 | 25-Sep-17 | 25-Sep-97 | Source Code Monitor And Method And Apparatus For Noninstrusive Passive Processor Monitor |
| Kasprzyk 5-1 (MZ) | Kasprzyk 5-1 (MZ)-US-NP | US5894509 | 08/942992 | | US | 13-Apr-99 | 3-Oct-17 | 3-Oct-97 | Telephone Office Equipment Utilization Monitor Administrative Work Assignment For Enhanced Network Operation |
| Kataria 2-2-3-27 (JJ) | Kataria 2-2-3-27 (JJ)-US-NP | US6385172 | 09/272720 | | US | 7-May-02 | 19-Mar-19 | 19-Mar-99 | Process For Fabricating Organic Circuits |
| Katz 30-1 (HE) | Katz 30-1 (HE)-US-NP | US6265243 | 09/280172 | | US | 24-Jul-01 | 29-Mar-19 | 29-Mar-99 | Process For Fabricating Organic Circuits |
| Katz 30-1 (HE) | Katz 41-4 (HE)-US-DIV | US6551717 | 09/833613 | | US | 22-Apr-03 | 29-Mar-19 | 16-Apr-01 | Process For Fabricating Organic Circuits |
| Katz 32 (HE) | Katz 32 (HE)-US-NP | US6423770 | 09/353898 | | US | 23-Jul-02 | 15-Jul-19 | 15-Jul-99 | Silicate Material And Process For Fabricating Silicate Material |
| Katz 46 (HE) | Katz 46 (HE)-US-NP | US7024065 | 10/191135 | 20040008961 | US | 4-Apr-06 | 27-Nov-22 | 9-Jul-02 | Optical Waveguide Device And Method of Manufacture Therefor |
| Kaufman 14 (SB) | Kaufman 14 (SB)-US-NP | US6035018 | 09/184745 | | US | 7-Mar-00 | 3-Nov-18 | 3-Nov-98 | Access, Selection, And Downloading Of A Pre-Recorded Outgoing Greeting Message For A Voice Messaging System From An External Source |
| Ke 1 (M) | Ke 1 (M)-US-NP | US6094097 | 09/132339 | | US | 25-Jul-00 | 11-Aug-18 | 11-Aug-98 | Programmable RF Power Combiner |
| Ke 2-2-2 (M) | Ke 2-2-2 (M)-DE-EPA | EP1111821 | 00310940.2 | EP1111821 | DE | 8-Jul-15 | 8-Dec-20 | 8-Dec-00 | Wireless System Combining Arrangement And Method Thereof |
| Ke 2-2-2 (M) | Ke 2-2-2 (M)-FR-EPA | EP1111821 | 00310940.2 | EP1111821 | FR | 8-Jul-15 | 8-Dec-20 | 8-Dec-00 | Wireless System Combining Arrangement And Method Thereof |
| Ke 2-2-2 (M) | Ke 2-2-2 (M)-GB-EPA | EP1111821 | 00310940.2 | EP1111821 | GB | 8-Jul-15 | 8-Dec-20 | 8-Dec-00 | Wireless System Combining Arrangement And Method Thereof |
| Ke 2-2-2 (M) | Ke 2-2-2 (M)-JP-NP | JP3641204 | 2000387989 | 2001244842 | JP | 28-Jan-05 | 21-Dec-20 | 21-Dec-00 | Wireless System Combining Arrangement And Method Thereof |
| Ke 2-2-2 (M) | Ke 2-2-2 (M)-US-NP | US6658263 | 09/853075 | | US | 2-Dec-03 | 21-Dec-20 | 21-Dec-00 | Wireless System Combining Arrangement And Method Thereof |

PATENT
REEL: 044000 FRAME: 0256

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Ke 7 (M) | Ke 7 (M)-US-NP | US6392511 | 09/418703 | | US | 21-May-02 | 15-Oct-19 | 15-Oct-99 | RF Impedance Selector And/Or RF Short Switch |
| Kennedy 1 (IO) | Kennedy 1 (IO)-CN-PCT | ZL200680046189.1 | 200680046189.1 | 101326720 | CN | 9-May-12 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-DE-EPT | EP1958332 | 06845177.2 | EP1958332 | DE | 17-Oct-12 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-FR-EPT | EP1958332 | 06845177.2 | EP1958332 | FR | 17-Oct-12 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-GB-EPT | EP1958332 | 06845177.2 | EP1958332 | GB | 17-Oct-12 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-JP-PCT | JP5153642 | 2008544578 | 2009518965 | JP | 14-Dec-12 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-KR-PCT | KR101457224 | 20087013707 | | KR | 27-Oct-14 | 8-Dec-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kennedy 1 (IO) | Kennedy 1 (IO)-US-NP | US7471116 | 11/297198 | 20070136009 | US | 30-Dec-08 | 16-Nov-26 | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kenney 1-1-1 (DA) | Kenney 1-1-1 (DA)-US-NP | US6121965 | 08/953497 | | US | 19-Sep-00 | 17-Oct-17 | 17-Oct-97 | User Interface For Graphical Application Tool |
| Kermani 2 (BG) | Kermani 2 (BG)-US-NP | US6314499 | 09/078037 | | US | 6-Nov-01 | 13-May-18 | 13-May-98 | Non-Preemptive Memory Locking Mechanism In A shared Resource System |
| Kermani 43 (BG) | Kermani 43 (BG)-US-NP | US7475334 | 09/487522 | | US | 6-Jan-09 | 19-Jan-20 | 19-Jan-00 | Method And System For Abstracting Electronic Documents |
| Keslassy 1-29-29-13 (I) | Keslassy 1-29-29-13 (I)-US-NP | US7489638 | 10/820596 | 20050226214 | US | 10-Feb-09 | 20-Jan-27 | 8-Apr-04 | Scheduling With Delayed Graphs For Communication Networks |
| Khalaf 1 (BF) | Khalaf 1 (BF)-US-NP | US5971345 | 09/075480 | | US | 26-Oct-99 | 11-May-18 | 11-May-98 | Universal Antenna Mounting System |
| Khan 24 (FU) | Khan 24 (FU)-KR-NP | KR101011935 | 20030019585 | | KR | 25-Jan-11 | 28-Mar-23 | 28-Mar-03 | Data Flow Control Between A Base Station And A Mobile Station |
| Khan 24 (FU) | Khan 24 (FU)-US-NP | US7079856 | 10/117513 | 20040203973 | US | 18-Jul-06 | 18-Jun-23 | 5-Apr-02 | Data Flow Control Between A Base Station And A Mobile Station |
| Khan 29-12-1 (FU) | Khan 29-12-1 (FU)-JP-NP | JP4410487 | 2003138259 | 2003848668 | JP | 20-Nov-09 | 16-May-23 | 16-May-03 | Method Of Managing Non-Acknowledgement Responses |
| Khan 29-12-1 (FU) | Khan 29-12-1 (FU)-US-NP | US7200115 | 10/147473 | 20030214935 | US | 3-Apr-07 | 1-Apr-23 | 17-May-02 | Method Of Managing Non-Acknowledgement Responses |
| Khan 29-12-1 (FU) | Khan 29-12-1 (FU)-KR-NP | KR10971892 | 20030029561 | | KR | 16-Jul-10 | 30-Aug-23 | 16-May-03 | Method Of Managing Non-Acknowledgement Responses |
| Khanna 2-5 (S) | Khanna 2-5 (S)-US-NP | US5999819 | 09/048384 | | US | 7-Dec-99 | 26-Mar-18 | 26-Mar-98 | Wireless Telecommunications System And Method For Designing Same |
| Khanna 3-7 (S) | Khanna 3-7 (S)-US-NP | US6094584 | 09/048443 | | US | 25-Jul-00 | 26-Mar-18 | 26-Mar-98 | Method For Operating A Wireless Telecommunications System |
| Khanna 5-1 (S) | Khanna 5-1 (S)-US-NP | US6438593 | 09/082786 | | US | 20-Aug-02 | 21-May-18 | 21-May-98 | Method For Information Retrieval From Broadcast Disk Systems |
| Khanna 8-1 (S) | Khanna 8-1 (S)-US-NP | US6813368 | 09/707694 | | US | 2-Nov-04 | 7-Nov-20 | 7-Nov-00 | Method And Apparatus For Watermarking Maps And Other Structured Data |
| Khaselev 1-1-7 (O) | Khaselev 1-1-7 (O)-US-NP | US6808614 | 10/050013 | | US | 26-Oct-04 | 17-Jan-22 | 17-Jan-02 | Electroplating Solution For High Speed Plating Of Tin-Copper Solder |
| Khaselev 2-2-8 (O) | Khaselev 2-2-8 (O)-US-NP | US6726827 | 10/050014 | | US | 27-Apr-04 | 17-Jan-22 | 17-Jan-02 | Electroplating Solution For High Speed Plating Of Tin-Bismuth Solder |
| Khayat 1-1-1-2 (Z) | Khayat 1-1-1-2 (Z)-US-NP | US6322571 | 05/292424 | | US | 4-Dec-01 | 15-Apr-19 | 15-Apr-99 | Method And Apparatus For Hardware Realization Process Assessment |
| Khotimsky 3-1-1 (DA) | Khotimsky 3-1-1 (DA)-US-NP | US6646989 | 09/273434 | | US | 11-Nov-03 | 20-Mar-19 | 20-Mar-99 | Hop-By-Hop Routing With Node-Dependent Topology Information |
| Kilper 4-14-1 (DC) | Kilper 4-14-1 (DC)-US-NP | US7154665 | 10/638459 | 20050052828 | US | 26-Dec-06 | 20-Jun-24 | 11-Aug-03 | Optical Performance Monitoring Using A Semiconductor Optical Amplifier |
| Kilper 9-9 (DC) | Kilper 9-9 (DC)-US-NP | US8995053 | 11/616917 | 20080158659 | US | 31-Mar-15 | 28-Dec-26 | 28-Dec-06 | Positive Optical Amplifier Power Transient Suppression |
| Kim 1-6 (CH) | Kim 1-6 (CH)-US-NP | US6201567 | 09/090082 | | US | 8-Aug-00 | 3-Jun-18 | 3-Jun-98 | Parallel Backplane Physical Layer Interface With Scalable Data Bandwidth |
| Kim 3-2 (KS) | Kim 3-2 (KS)-US-NP | US6330104 | 09/371989 | | US | 11-Dec-01 | 11-Aug-19 | 11-Aug-99 | Optical Wavelength Conversion Using Four Wave Mixing In Fiber |
| Kim 6-2 (CH) | Kim 6-2 (CH)-US-NP | US7139475 | 05/573563 | | US | 21-Nov-06 | 19-May-20 | 19-May-00 | Ring Type Fiber Optic Protection |
| Kim 6-7-20 (I) | Kim 6-7-20 (I)-US-NP | US6237123 | 08/944618 | | US | 22-May-01 | 7-Oct-17 | 7-Oct-97 | Built-In Self-Test Controlled By A Token Passing Network And Method |
| King 11-6 (WC) | King 11-6 (WC)-US-NP | US6415158 | 09/240578 | | US | 2-Jul-02 | 1-Feb-19 | 1-Feb-99 | Dual Mode Mobile Phone Operating As A Two-Way Radio |
| Kizilyalli 45-97-112 (IC) | Kizilyalli 45-97-112 (IC)-US-NP | US6281110 | 09/361733 | | US | 28-Aug-01 | 27-Jul-19 | 27-Jul-99 | Method For Making An Integrated Circuit Including Deuterium Annealing Of Metal Interconnect Layers |
| Kleiman 11 (RN) | Kleiman 11 (RN)-US-NP | US6888658 | 10/158807 | 20030232458 | US | 3-May-05 | 31-May-22 | 31-May-02 | Method And Geometry For Reduced Drift In Electrostatically Actuated Devices |
| Kleiman 7-1-2 (RN) | Kleiman 7-1-2 (RN)-JP-NP | JP3705723 | 11326030 | | JP | 5-Aug-05 | 16-Nov-19 | 16-Nov-99 | Scanning Depletion Microscopy For Carrier Profiling |
| Kleiman 7-1-2 (RN) | Kleiman 7-1-2 (RN)-US-NP | US6417673 | 09/196489 | | US | 9-Jul-02 | 19-Nov-18 | 19-Nov-98 | Scanning Depletion Microscopy For Carrier Profiling |
| Klemens 2-26 (FP) | Klemens 2-26 (FP)-US-NP | US7916373 | 11/836540 | 20090040636 | US | 29-Mar-11 | 28-Apr-29 | 9-Aug-07 | Tapered Reinforcing Struts For Micromachined Structures |
| Klemm 3-3 (R) | Klemm 3-3 (R)-US-NP | US6457142 | 09/430161 | | US | 24-Sep-02 | 29-Oct-19 | 29-Oct-99 | Method And Apparatus For Rapid Application Program Supervision |
| Kliebhan 1 (DF) | Kliebhan 1 (DF)-US-NP | US6343560 | 08/951042 | | US | 17-Oct-00 | 16-Dec-17 | 16-Dec-97 | A Method And Apparatus For Merging Telephone Switching Office Databases |
| Knauft 1 (JP) | Knauft 1 (JP)-US-NP | US8274964 | 11/820978 | 20080317003 | US | 25-Sep-12 | 26-Jul-31 | 21-Jun-07 | Adaptive Routing For Packet-Based Calls Using A Circuit-Based Call Routing Infrastructure |
| Knisely 3-4-22 (D) | Knisely 3-4-22 (D)-US-NP | US6317430 | 09/026361 | | US | 13-Nov-01 | 19-Feb-18 | 19-Feb-98 | ARQ Protocol Support For Variable Size Transmission Data Unit Sizes Using AHierarchically Structured Sequence Numbering Approach |
| Knoedl 17-11 (G) | Knoedl 17-11 (G)-DE-EPA | EP0905927 | 98307239.8 | EP0905927 | DE | 4-Apr-01 | 8-Sep-18 | 8-Sep-98 | Communication System Comprising Lightning Protection |
| Knoedl 17-11 (G) | Knoedl 17-11 (G)-FR-EPA | EP0905927 | 98307239.8 | EP0905927 | FR | 4-Apr-01 | 8-Sep-18 | 8-Sep-98 | Communication System Comprising Lightning Protection |
| Knoedl 17-11 (G) | Knoedl 17-11 (G)-GB-EPA | EP0905927 | 98307239.8 | EP0905927 | GB | 4-Apr-01 | 8-Sep-18 | 8-Sep-98 | Communication System Comprising Lightning Protection |
| Knoedl 17-11 (G) | Knoedl 17-11 (G)-JP-NP | JP3378202 | 268849/1998 | | JP | 6-Dec-02 | 24-Sep-19 | 24-Sep-98 | Communication System Comprising Lightning Protection |
| Knoedl 17-11 (G) | Knoedl 17-11 (G)-US-NP | US5987335 | 08/937126 | | US | 16-Nov-99 | 24-Sep-17 | 24-Sep-97 | Communication System Comprising Lightning Protection |
| Knox 44-3 (WH) | Knox 44-3 (WH)-US-NP | US6400165 | 09/496985 | | US | 4-Jun-02 | 2-Feb-20 | 2-Feb-00 | Ultra-Fast Probe |
| Kochanski 43 (GP) | Kochanski 43 (GP)-US-NP | US5854661 | 08/940221 | | US | 29-Dec-98 | 30-Sep-17 | 30-Sep-97 | System And Method For Subtracting Reflection Images From A Display Screen |
| Kochanski 57-4 (GP) | Kochanski 57-4 (GP)-JP-DIV | JP5634466 | 2012201342 | 2013011902 | JP | 24-Oct-14 | 5-Sep-21 | 5-Sep-01 | Method And Apparatus For Text To Speech Processing Using Language Independent Prosody Markup |
| Kodialam 1-5-1 (MS) | Kodialam 1-5-1 (MS)-DE-EPA | EP1014627 | 99309837.5 | EP1014627 | DE | 4-Apr-07 | 7-Dec-19 | 7-Dec-99 | Constrained Shortest Path Routing Method |
| Kodialam 1-5-1 (MS) | Kodialam 1-5-1 (MS)-FR-EPA | EP1014627 | 99309837.5 | EP1014627 | FR | 4-Apr-07 | 7-Dec-19 | 7-Dec-99 | Constrained Shortest Path Routing Method |
| Kodialam 1-5-1 (MS) | Kodialam 1-5-1 (MS)-GB-EPA | EP1014627 | 99309837.5 | EP1014627 | GB | 4-Apr-07 | 7-Dec-19 | 7-Dec-99 | Constrained Shortest Path Routing Method |

PATENT
REEL: 044000 FRAME: 0257

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Kodialam 1-5-1 (MS) | Kodialam 1-5-1 (MS)-KR-NP | KR659920 | 19990059748 | | KR | 14-Dec-06 | 21-Dec-19 | 21-Dec-99 | Constrained Shortest Path Routing Method |
| Kodialam 1-5-1 (MS) | Kodialam 1-5-1 (MS)-US-NP | US6321271 | 09/218576 | | US | 20-Nov-01 | 22-Dec-18 | 22-Dec-98 | Constrained Shortest Path Routing Method |
| Kodialam 39-6 (MS) | Kodialam 39-6 (MS)-US-NP | US7660315 | 11/194748 | 20070025364 | US | 9-Feb-10 | 6-Oct-27 | 1-Aug-05 | Characterizing Achievable Flow Rates In Multi-Hop Mesh Networks With Orthogonal Channels |
| Kodialam 4-10 (MS) | Kodialam 4-10 (MS)-US-NP | US6584071 | 09/366620 | | US | 24-Jun-03 | 3-Aug-19 | 3-Aug-99 | Routing With Service Level Guarantees Between Ingress-Egress Points In A packet Network |
| Kodialam 43-48-12 (MS) | Kodialam 43-48-12 (MS)-IN-PCT | | 5027/CHENP/2008 | 5027/CHENP/2008 | IN | | 19-Mar-27 | 19-Mar-07 | Method And Apparatus For Link Transmission Scheduling For Handling Traffic Variation In Wireless Mesh Networks |
| Kodialam 43-48-12 (MS) | Kodialam 43-48-12 (MS)-KR-PCT | KR101355010 | 20087023839 | | KR | 17-Jan-14 | 19-Mar-27 | 19-Mar-07 | Method And Apparatus For Link Transmission Scheduling For Handling Traffic Variation In Wireless Mesh Networks |
| Kodialam 43-48-12 (MS) | Kodialam 43-48-12 (MS)-US-NP | US7729257 | 11/394372 | 20070237081 | US | 1-Jun-10 | 4-Jan-29 | 30-Mar-06 | Method And Apparatus For Link Transmission Scheduling For Handling Traffic Variation In Wireless Mesh Networks |
| Kodialam 43-48-12 (MS) | Kodialam 43-48-12 (MS)-EP-EPT | | 07753389.1 | EP1999669 | EP | | 19-Mar-27 | 19-Mar-07 | Method And Apparatus For Link Transmission Scheduling For Handling Traffic Variation In Wireless Mesh Networks |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-JP-PCT | JP5031841 | 2009529193 | 2010503940 | JP | 6-Jul-12 | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-CN-PCT | ZL80034591.2 | 200780034591.2 | 101517972 | CN | 29-Feb-12 | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-DE-EPT | EP2067310 | 07838164.7 | EP2067310 | DE | 19-Dec-12 | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-FR-EPT | EP2067310 | 07838164.7 | EP2067310 | FR | 19-Dec-12 | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-GB-EPT | EP2067310 | 07838164.7 | EP2067310 | GB | 19-Dec-12 | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-IN-PCT | | 1487/CHENP/2009 | 1487/CHENP/2009 | IN | | 12-Sep-27 | 12-Sep-07 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 46-9 (MS) | Kodialam 46-9 (MS)-US-NP | US7688180 | 11/525339 | 20080079544 | US | 30-Mar-10 | 12-Dec-28 | 22-Sep-06 | Estimation Of The Cardinality Of A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-CN-PCT | ZL200780036105.0 | 200780036105.0 | 101554015 | CN | 21-Nov-12 | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-DE-EPT | EP2074749 | 07838717.2 | EP2074749 | DE | 23-Jul-14 | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-FR-EPT | EP2074749 | 07838717.2 | EP2074749 | FR | 23-Jul-14 | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-GB-EPT | EP2074749 | 07838717.2 | EP2074749 | GB | 23-Jul-14 | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-IN-PCT | | 1579/CHENP/2009 | 1579/CHENP/2009 | IN | | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-JP-PCT | JP4906923 | 2009530380 | 2010505346 | JP | 20-Jan-12 | 24-Sep-27 | 24-Sep-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 47-16-10 (MS) | Kodialam 47-16-10 (MS)-US-NP | US8299900 | 11/824469 | 20080074238 | US | 30-Oct-12 | 4-Apr-31 | 29-Jun-07 | Anonymous Tracking Using A Set Of Wireless Devices |
| Kodialam 5-11 (MS) | Kodialam 5-11 (MS)-US-NP | US6538991 | 09/366619 | | US | 25-Mar-03 | 3-Aug-19 | 3-Aug-99 | Constraint-Based Routing Between Ingress-Egress Points In A Packet Network |
| Kodialam 6-12 (MS) | Kodialam 6-12 (MS)-US-NP | US7124187 | 09/535206 | | US | 17-Oct-06 | 27-Mar-20 | 27-Mar-00 | Routing Of Bandwidth Guaranteed Paths With Restoration In An Information Network |
| Koeppe 1 (EC) | Koeppe 1 (EC)-US-NP | US6377858 | 08/942472 | | US | 23-Apr-02 | 2-Oct-17 | 2-Oct-97 | A System And Method For Recording And Controlling On/Off Events Of Devices Of A Dwelling |
| Kogelnik 38-18-23 (HW) | Kogelnik 38-18-23 (HW)-US-NP | US6684031 | 09/099503 | | US | 27-Jan-04 | 18-Jun-18 | 18-Jun-98 | Ethernet Fiber Access Communications System |
| Kogelnik 45-6 (HW) | Kogelnik 45-6 (HW)-US-NP | US6538787 | 09/404892 | | US | 25-Mar-03 | 24-Sep-19 | 24-Sep-99 | Apparatus And Method For Polarization Mode Dispersion Emulation And Compensation |
| Kohl 1-1-5-1 (M) | Kohl 1-1-5-1 (M)-US-NP | US7213068 | 09/710551 | | US | 1-May-07 | 26-Apr-24 | 9-Nov-00 | Policy Management System |
| Kola 10-13-9 (RR) | Kola 10-13-9 (RR)-US-NP | US6005197 | 08/918216 | | US | 21-Dec-99 | 25-Aug-17 | 25-Aug-97 | Embedded Thin Film Passive Components |
| Kolesnikov 2-1 (V) | Kolesnikov 2-1 (V)-US-NP | US8175854 | 12/218293 | 20090140767 | US | 8-May-12 | 14-Feb-31 | 14-Jul-08 | Universal Circuit For Secure Function Evaluation |
| Kolesnikov 5 (V) | Kolesnikov 5 (V)-US-NP | US8923519 | 12/455193 | 20100306543 | US | 30-Dec-14 | 30-Jun-33 | 29-May-09 | Method Of Efficient Secure Function Evaluation Using Resettable Tamper-Resistant Hardware Tokens |
| Kolesnikov 5 (V) | Kolesnikov 5 (V)-EP-EPT | | 10724616.7 | EP2435946 | EP | | 25-May-30 | 25-May-10 | A Method Of Efficient Secure Function Evaluation Using Resettable Tamper-Resistant Hardware Tokens |
| Kong 11-6 (H) | Kong 11-6 (H)-CN-NP | ZL1016954.1 | 200510106954.1 | CN1756436A | CN | 28-Jul-10 | 29-Sep-25 | 29-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-DE-EPA | EP1643700 | 05255912.7 | EP1643700 | DE | 31-Oct-07 | 22-Sep-25 | 22-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-FR-EPA | EP1643700 | 05255912.7 | EP1643700 | FR | 31-Oct-07 | 22-Sep-25 | 22-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-GB-EPA | EP1643700 | 05255912.7 | EP1643700 | GB | 31-Oct-07 | 22-Sep-25 | 22-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-JP-DIV | JP5399536 | 2012142579 | 2012249299 | JP | 1-Nov-13 | 29-Sep-25 | 29-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-JP-NP | JP5105732 | 2005283223 | 2006109458 | JP | 12-Oct-12 | 29-Sep-25 | 29-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-KR-NP | KR101111157 | 20050092020 | | KR | 25-Jan-12 | 30-Sep-25 | 30-Sep-05 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 11-6 (H) | Kong 11-6 (H)-US-NP | US9084199 | 10/954755 | 20060072508 | US | 14-Jul-15 | 9-Apr-29 | 30-Sep-04 | Utilization Of Overhead Channel Quality Metrics In A Cellular Network |
| Kong 1-6-8-7-1-1 (H) | Kong 1-6-8-7-1-1 (H)-US-NP | US7385944 | 10/401594 | 20040192208 | US | 10-Jun-08 | 14-Nov-25 | 31-Mar-03 | Method Of Interference Cancellation In Communication Systems |
| Konik 7-1-1 (WS) | Konik 7-1-1 (WS)-US-NP | US6011616 | 09/166060 | | US | 4-Jan-00 | 2-Oct-18 | 2-Oct-98 | Systems And Method For Measuring The Concentricity Of A Core To A Ferrule |
| Konstantinou 1-2-1 (K) | Konstantinou 1-2-1 (K)-US-NP | US6869040 | 09/111225 | | US | 24-Jun-03 | 7-Jul-18 | 7-Jul-98 | Remote Automatic Volume Control Apparatus |
| Koo 11-12-1 (YL) | Koo 11-12-1 (YL)-US-NP | US6889040 | 09/686024 | | US | 3-May-05 | 11-Oct-20 | 11-Oct-00 | Service Restriction Control For Mobile Communications |
| Koonen 2 (AMJ) | Koonen 2 (AMJ)-US-NP | US5978117 | 08/920716 | | US | 2-Nov-99 | 29-Aug-17 | 29-Aug-97 | Dynamic Reconfiguration of a Wireless Network Using Flexible Wavelength Multiplexing |

PATENT
REEL: 044000 FRAME: 0258

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Koppol 1-1 (PV) | Koppol 1-1 (PV)-US-NP | US6574686 | 09/444154 | | US | 3-Jun-03 | 20-Nov-19 | 20-Nov-99 | Method For Overcoming Faults In An ATM I/O Module And Lines Connected Thereto |
| Korenivski 2-23 (V) | Korenivski 2-23 (V)-US-NP | US5847634 | 08/902686 | | US | 8-Dec-98 | 30-Jul-17 | 30-Jul-97 | Article Comprising An Inductive Element With A Magnetic Thin Film |
| Korilis 4-1 (IA) | Korilis 4-1 (IA)-US-NP | US6335744 | 09/120380 | | US | 1-Jan-02 | 23-Jul-18 | 21-Jul-98 | Technique For Conducting A Game Over A Communication Network |
| Korisch 4-12 (IA) | Korisch 4-12 (IA)-US-NP | US5986608 | 09/034006 | | US | 16-Nov-99 | 2-Apr-18 | 2-Apr-98 | Antenna Coupler For Portable Telephone |
| Korisch 7-14-1-38 (IA) | Korisch 7-14-1-38 (IA)-US-NP | US6285324 | 09/396948 | | US | 4-Sep-01 | 15-Sep-19 | 15-Sep-99 | Antenna Package For A Wireless Communications Device |
| Kornblit 12-1-7-9 (A) | Kornblit 12-1-7-9 (A)-US-NP | US6021215 | 08/948708 | | US | 1-Feb-00 | 10-Oct-17 | 10-Oct-97 | Dynamic Data Visualization |
| Kornblit 18-14-12-2-5-1-16 (A) | Kornblit 18-14-12-2-5-1-16 (A)-US-NP | US7156032 | 10/649285 | 20050039661 | US | 2-Jan-07 | 27-Aug-23 | 27-Aug-03 | Method And Apparatus For Controlling Friction Between A Fluid And A Body |
| Kornblit 18-14-12-2-5-1-16 (A) | Kornblit 22-51-20-4-40-13-25 (A)-US-DIV | US7455021 | 11/518694 | 20080236473 | US | 25-Nov-08 | 28-Aug-23 | 11-Sep-06 | Method And Apparatus For Controlling Friction Between A Fluid And A Body |
| Kossor 3 (MG) | Kossor 3 (MG)-US-NP | US6430403 | 09/329324 | | US | 6-Aug-02 | 10-Jun-19 | 10-Jun-99 | Temperature Compensated, Zero Bias RF Detector Circuit |
| Kott 4-31 (JJ) | Kott 4-31 (JJ)-US-NP | US7236484 | 10/200368 | 20040013122 | US | 26-Jun-07 | 30-May-25 | 22-Jul-02 | Methods And Systems For Providing Wide-Band Voice Service Via A Telephone Switch System |
| Kovacevic 6-1 (JJ) | Kovacevic 13-6 (JJ)-US-DIV | US6249797 | 09/253410 | | US | 19-Jun-01 | 17-Feb-19 | 17-Feb-99 | Interpolating Filter Banks In Arbitrary Dimensions |
| Kovacevic 6-1 (JJ) | Kovacevic 6-1 (JJ)-US-NP | US6018753 | 08/902557 | | US | 25-Jan-00 | 29-Jul-17 | 29-Jul-97 | Interpolating Filter Banks In Arbitrary Dimensions |
| Kpodzo 1-1 (EB) | Kpodzo 1-1 (EB)-US-NP | US6384695 | 09/264051 | 20010040486 | US | 7-May-02 | 8-Mar-19 | 8-Mar-99 | High Power Combiner Apparatus |
| Krause 12 (DL) | Krause 12 (DL)-US-NP | US6467980 | 09/478227 | | US | 22-Oct-02 | 6-Jan-20 | 6-Jan-00 | Apparatus For Cleaning Optical Fiber Endfaces |
| Krause 13-1 (DL) | Krause 13-1 (DL)-US-NP | US6560811 | 09/638330 | | US | 13-May-03 | 14-Aug-20 | 14-Aug-00 | Compact Apparatus For Cleaning Optical Fiber Endfaces |
| Kremer 14 (W) | Kremer 14 (W)-US-NP | US6807190 | 09/318385 | | US | 19-Oct-04 | 25-May-19 | 25-May-99 | Survivable Distribution Of Broadcast Signals In Loopback Rings |
| Kriaras 3-11-9-7 (I) | Kriaras 3-11-9-7 (I)-US-NP | US7149194 | 09/854962 | 20020015394 | US | 12-Dec-06 | 30-Nov-23 | 14-May-01 | Telephone Systems |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-CN-NP | ZL00121704.6 | 00121704.6 | CN1283005A | CN | 25-Feb-04 | 24-Jul-20 | 25-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-DE-EPA | EP1073229 | 00306079.5 | EP1073229 | DE | 4-Sep-02 | 17-Jul-20 | 17-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-FI-EPA | EP1073229 | 00306079.5 | EP1073229 | FI | 4-Sep-02 | 17-Jul-20 | 17-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-FR-EPA | EP1073229 | 00306079.5 | EP1073229 | FR | 4-Sep-02 | 17-Jul-20 | 17-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-GB-EPA | EP1073229 | 00306079.5 | EP1073229 | GB | 4-Sep-02 | 17-Jul-20 | 17-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-KR-NP | KR759235 | 20000043301 | | KR | 11-Sep-07 | 27-Jul-20 | 27-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-SE-EPA | EP1073229 | 00306079.5 | EP1073229 | SE | 4-Sep-02 | 17-Jul-20 | 17-Jul-00 | Demodulation Method For Receiver |
| Krishnamoorthy 10-2-11-12-9 (R) | Krishnamoorthy 10-2-11-12-9 (R)-US-NP | US6782037 | 09/361317 | | US | 24-Aug-04 | 27-Jul-19 | 27-Jul-99 | Demodulation Method For Receiver |
| Krishnamoorthy 22-25 (AV) | Krishnamoorthy 22-25 (AV)-US-NP | US6498798 | 09/298309 | | US | 24-Dec-02 | 23-Apr-19 | 23-Apr-99 | Priority-Based Statistical Multiplexer-Hub |
| Krishnamoorthy 27-21-15 (AV) | Krishnamoorthy 27-21-15 (AV)-US-NP | US7295554 | 09/521693 | | US | 13-Nov-07 | 9-Mar-20 | 9-Mar-00 | Word Multiplexing Of Encoded Signals Into A Higher Bit Rate Serial Data Stream |
| Krishnamoorthy 32 (AV) | Krishnamoorthy 32 (AV)-US-NP | US6977950 | 09/450054 | | US | 20-Dec-05 | 29-Nov-19 | 29-Nov-99 | Power Distribution Network For Optoelectronic Circuits |
| Krishnamoorthy 6-8-3 (R) | Krishnamoorthy 6-8-3 (R)-JP-NP | JP3727510 | 2000144726 | | JP | 7-Oct-05 | 17-May-20 | 17-May-00 | Control Channel For Time Division Multiple Access Systems |
| Krishnamoorthy 6-8-3 (R) | Krishnamoorthy 6-8-3 (R)-KR-NP | KR777145 | 20000026078 | | KR | 12-Nov-07 | 16-May-20 | 16-May-00 | Control Channel For Time Division Multiple Access Systems |
| Krishnamoorthy 6-8-3 (R) | Krishnamoorthy 6-8-3 (R)-TW-NP | TW167286 | 89109285 | 510093 | TW | 3-Apr-03 | 15-May-20 | 15-May-00 | Control Channel For Time Division Multiple Access Systems |
| Krishnamoorthy 6-8-3 (R) | Krishnamoorthy 6-8-3 (R)-US-NP | US6839334 | 09/312793 | | US | 4-Jan-05 | 17-May-19 | 17-May-99 | Control Channel For Time Division Multiple Access Systems |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-CN-NP | ZL00121705.4 | 00121705.4 | CN1283004A | CN | 14-Jan-09 | 25-Jul-20 | 25-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-DE-EPA | EP1073302 | 00306063.9 | EP1073302 | DE | 13-Oct-04 | 17-Jul-20 | 17-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-FI-EPA | EP1073302 | 00306063.9 | EP1073302 | FI | 13-Oct-04 | 17-Jul-20 | 17-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-FR-EPA | EP1073302 | 00306063.9 | EP1073302 | FR | 13-Oct-04 | 17-Jul-20 | 17-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-GB-EPA | EP1073302 | 00306063.9 | EP1073302 | GB | 13-Oct-04 | 17-Jul-20 | 17-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-US-NP | US6490270 | 09/361430 | | US | 3-Dec-02 | 27-Jul-19 | 27-Jul-99 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-CA-NP | CA2313817 | 2313817 | | CA | 15-Feb-05 | 12-Jul-20 | 12-Jul-00 | Modulation Method For Transmitter |
| Krishnamoorthy 9-1-10-11-8 (R) | Krishnamoorthy 9-1-10-11-8 (R)-KR-NP | KR738823 | 20000043300 | | KR | 6-Jul-07 | 27-Jul-20 | 27-Jul-00 | Modulation Method For Transmitter |
| Krishnamurthy 1 (SM) | Krishnamurthy 1 (SM)-US-NP | US8345847 | 11/802892 | 20080292076 | US | 1-Jan-13 | 30-Oct-31 | 25-May-07 | System And Method For Call Hibernation |
| Krishnan 3-2-5 (P) | Krishnan 3-2-5 (P)-DE-EPA | EP1006701 | 99309593.4 | EP1006701 | DE | 8-Jul-09 | 30-Nov-19 | 30-Nov-99 | Adaptive Re-Ordering Of Data Packet Filter Rules |
| Krishnan 3-2-5 (P) | Krishnan 3-2-5 (P)-FR-EPA | EP1006701 | 99309593.4 | EP1006701 | FR | 8-Jul-09 | 30-Nov-19 | 30-Nov-99 | Adaptive Re-Ordering Of Data Packet Filter Rules |
| Krishnan 3-2-5 (P) | Krishnan 3-2-5 (P)-GB-EPA | EP1006701 | 99309593.4 | EP1006701 | GB | 8-Jul-09 | 30-Nov-19 | 30-Nov-99 | Adaptive Re-Ordering Of Data Packet Filter Rules |
| Krishnan 3-2-5 (P) | Krishnan 3-7-8 (P)-US-CNT | US6606710 | 10/179460 | 20030051165 | US | 12-Aug-03 | 3-Dec-18 | 24-Jun-02 | Adaptive Re-Ordering Of Data Packet Filter Rules |
| Krishnan 4-1-1-1 (P) | Krishnan 4-1-1-1 (P)-US-NP | US6621798 | 09/418524 | | US | 16-Sep-03 | 14-Oct-19 | 14-Oct-99 | Method To Sequence Changes For IP Network Configuration |
| Kroupenkine 6-4-41-8 (TN) | Kroupenkine 6-4-41-8 (TN)-US-NP | US6829415 | 10/231614 | 20040042721 | US | 7-Dec-04 | 30-Aug-22 | 30-Aug-02 | Optical Waveguide Devices With Electro-Wetting Actuation |
| Ksiazek 1 (PD) | Ksiazek 1 (PD)-US-NP | US6977765 | 09/105932 | | US | 22-Jul-03 | 26-Jun-18 | 26-Jun-98 | System And Method For Multiple Language Access In A Telephone Network |
| Kuipers 5 (R) | Kuipers 5 (R)-US-NP | US5890606 | 08/890898 | | US | 6-Apr-99 | 10-Jul-17 | 10-Jul-97 | Battery Rack Having Low Resistance Compartment Dividers And Methods Of Operation And Manufacture Thereof |
| Kumar 2-13 (S) | Kumar 2-13 (S)-US-NP | US6147678 | 09/208196 | | US | 14-Nov-00 | 9-Dec-18 | 9-Dec-98 | Video Hand Image-Three-Dimensional Computer Interface With Multiple Degrees Of Freedom |
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-DE-EPA | EP0899981 | 98306550.9 | EP0899981 | DE | 8-May-02 | 18-Aug-18 | 18-Aug-98 | A Method For Performing A Soft Handoff |

PATENT
REEL: 044000 FRAME: 0259

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-FI-EPA | EP0899981 | 98306550.9 | EP0899981 | FI | 8-May-02 | 18-Aug-18 | 18-Aug-98 | A Method For Performing A Soft Handoff |
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-FR-EPA | EP0899981 | 98306550.9 | EP0899981 | FR | 8-May-02 | 18-Aug-18 | 18-Aug-98 | A Method For Performing A Soft Handoff |
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-GB-EPA | EP0899981 | 98306550.9 | EP0899981 | GB | 8-May-02 | 18-Aug-18 | 18-Aug-98 | A Method For Performing A Soft Handoff |
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-SE-EPA | EP0899981 | 98306550.9 | EP0899981 | SE | 8-May-02 | 18-Aug-18 | 18-Aug-98 | A Method For Performing A Soft Handoff |
| Kumar 3-5-4 (S) | Kumar 3-5-4 (S)-US-NP | US6097954 | 08/920779 | | US | 1-Aug-00 | 29-Aug-17 | 29-Aug-97 | A Method For Performing A Soft Handoff |
| Kumar 5-15 (S) | Kumar 5-15 (S)-US-NP | US6624833 | 09/551041 | | US | 23-Sep-03 | 17-Apr-20 | 17-Apr-00 | Gesture-Based Input Interface System With Shadow Detection |
| Kumar 5-6-5 (S) | Kumar 5-6-5 (S)-US-NP | US6507568 | 08/918996 | 20010043578 | US | 14-Jan-03 | 27-Aug-17 | 27-Aug-97 | Enhanced Access In Wireless Communication Systems Under Rapidly Fluctuating Fading Conditions |
| Kumaran 14-1 (K) | Kumaran 14-1 (K)-US-NP | US7136352 | 09/999302 | 20020097716 | US | 14-Nov-06 | 31-May-24 | 31-Oct-01 | Method And Apparatus For Processing Of Regulated Connections In A Communication Network |
| Kumaran 16-2 (K) | Kumaran 16-2 (K)-US-NP | US7158804 | 10/305614 | 20040102202 | US | 2-Jan-07 | 16-May-24 | 27-Nov-02 | Uplink Scheduling For Wireless Networks |
| Kumaran 8-3 (K) | Kumaran 8-3 (K)-DE-EPA | EP0993210 | 99307653.8 | EP0993210 | DE | 30-May-02 | 28-Sep-19 | 28-Sep-99 | Method For Partitioning Mobile Stations of a Wireless Network Between an Overlay and an Overlay |
| Kumaran 8-3 (K) | Kumaran 8-3 (K)-FR-EPA | EP0993210 | 99307653.8 | EP0993210 | FR | 30-May-02 | 28-Sep-19 | 28-Sep-99 | Method For Partitioning Mobile Stations of a Wireless Network Between an Overlay and an Overlay |
| Kumaran 8-3 (K) | Kumaran 8-3 (K)-GB-EPA | EP0993210 | 99307653.8 | EP0993210 | GB | 30-May-02 | 28-Sep-19 | 28-Sep-99 | Method For Partitioning Mobile Stations of a Wireless Network Between an Overlay and an Overlay |
| Kumaran 8-3 (K) | Kumaran 8-3 (K)-US-NP | US6405046 | 09/369687 | | US | 11-Jun-02 | 6-Aug-19 | 6-Aug-99 | Method For Partitioning Mobile Stations of a Wireless Network Between an Overlay and an Overlay |
| Kuo 8-5-5 (W) | Kuo 8-5-5 (W)-JP-NP | JP3574945 | 87948/1999 | 11331912 | JP | 16-Jul-04 | 30-Mar-19 | 30-Mar-99 | Method And Apparatus For Inter-Frequency Hand-Off In Wireless CommunicationSystems |
| Kuo 8-5-5 (W) | Kuo 8-5-5 (W)-KR-NP | KR447694 | 19990010931 | | KR | 30-Aug-04 | 30-Mar-19 | 30-Mar-99 | Method And Apparatus For Inter-Frequency Hand-Off In Wireless CommunicationSystems |
| Kuo 8-5-5 (W) | Kuo 8-5-5 (W)-US-NP | US6181943 | 09/050535 | | US | 30-Jan-01 | 30-Mar-18 | 30-Mar-98 | Method And Apparatus For Inter-Frequency Hand-Off In Wireless CommunicationSystems |
| Kuo 9-6-2-7 (W) | Kuo 9-6-2-7 (W)-US-NP | US6038453 | 08/990332 | | US | 14-Mar-00 | 15-Dec-17 | 15-Dec-97 | Methodology Of Reducing Areas With Multiple Dominant Pilots By Rotating The Sectored Antenna Pointing Direction |
| Kurdukar 2 (PJ) | Kurdukar 2 (PJ)-US-NP | US6668050 | 09/391098 | | US | 23-Dec-03 | 7-Sep-19 | 7-Sep-99 | Common Access Code Routing Using Subscriber Directory Number |
| Kurshan 21-3 (RP) | Kurshan 21-3 (RP)-US-NP | US6311293 | 09/211582 | | US | 30-Oct-01 | 14-Dec-18 | 14-Dec-98 | Detecting Of Model Errors Through Simplification Of Model Via State Reachability Analysis |
| Kurshan 23-2-2-6-2 (RP) | Kurshan 23-2-2-6-2 (RP)-US-NP | US6295515 | 09/112460 | | US | 25-Sep-01 | 14-Oct-18 | 14-Oct-98 | Static Partial Order Reduction |
| Kutac 1-5 (GS) | Kutac 1-5 (GS)-US-NP | US7224687 | 10/087565 | 20030161295 | US | 29-May-07 | 1-Aug-24 | 28-Feb-02 | Method And Apparatus For Voice Over IP Network Address Translation |
| Kutter 1 (RW) | Kutter 1 (RW)-US-NP | US7177305 | 10/133958 | | US | 13-Feb-07 | 29-Apr-25 | 25-Apr-02 | Inter-Switch Telecommunications System For Interconnecting Packet-Capable Time Division Multiplexed Switches With Non-Packet-Capable Time Division Multiplexed Switches Via An Asynchronous Transfer Mode Network |
| Kuzminsky 8 (A) | Kuzminsky 8 (A)-US-NP | US7599714 | 11/241896 | 20070077968 | US | 6-Oct-09 | 7-Oct-27 | 30-Sep-05 | Increasing The Range of Access Point Cells For A Given Throughput In A Downlink Of A Wireless Local Area Network |
| Kuzminsky 9 (A) | Kuzminsky 9 (A)-DE-EPA | EP2040390 | 07115327.4 | EP2040390 | DE | 14-Apr-10 | 30-Aug-27 | 30-Aug-07 | Multiple-Antenna Interference Cancellation |
| Kuzminsky 9 (A) | Kuzminsky 9 (A)-FR-EPA | EP2040390 | 07115327.4 | EP2040390 | FR | 14-Apr-10 | 30-Aug-27 | 30-Aug-07 | Multiple-Antenna Interference Cancellation |
| Kuzminsky 9 (A) | Kuzminsky 9 (A)-GB-EPA | EP2040390 | 07115327.4 | EP2040390 | GB | 14-Apr-10 | 30-Aug-27 | 30-Aug-07 | Multiple-Antenna Interference Cancellation |
| Kwong 5-2-4-1 (MK) | Kwong 5-2-4-1 (MK)-US-NP | US7689973 | 11/135252 | 20060265629 | US | 30-Mar-10 | 28-Jan-29 | 23-May-05 | Language For Development Of Test Harness Files |
| Kwong 6-3-5-2 (MK) | Kwong 6-3-5-2 (MK)-US-NP | US7702958 | 11/135707 | 20060271824 | US | 20-Apr-10 | 26-Apr-27 | 24-May-05 | Auto-Recording Tool For Developing Test Harness Files |
| Kwong 7-4-6-3 (MK) | Kwong 7-4-6-3 (MK)-US-NP | US7890806 | 11/135696 | 20060271830 | US | 15-Feb-11 | 3-Jan-27 | 24-May-05 | Auto-Executing Tool For Developing Test Harness Files |
| La Bombard 2-9 (BM) | La Bombard 2-9 (BM)-JP-NP | JP4414632 | 2002106747 | | JP | 27-Nov-09 | 9-Apr-22 | 9-Apr-02 | Consolidated Billing In A Wireless Network |
| La Bombard 2-9 (BM) | La Bombard 2-9 (BM)-US-NP | US7392035 | 09/842899 | 20020160748 | US | 24-Jun-08 | 8-Jan-24 | 27-Apr-01 | Consolidated Billing In A Wireless Network |
| La Porta 17-23-3 (TF) | La Porta 17-23-3 (TF)-DE-EPA | EP0821535 | 97305264.0 | EP0821535 | DE | 5-Oct-05 | 15-Jul-17 | 15-Jul-97 | Two-Way Wireless Messaging System |
| La Porta 17-23-3 (TF) | La Porta 17-23-3 (TF)-FR-EPA | EP0821535 | 97305264.0 | EP0821535 | FR | 5-Oct-05 | 15-Jul-17 | 15-Jul-97 | Two-Way Wireless Messaging System |
| La Porta 17-23-3 (TF) | La Porta 17-23-3 (TF)-GB-EPA | EP0821535 | 97305264.0 | EP0821535 | GB | 5-Oct-05 | 15-Jul-17 | 15-Jul-97 | Two-Way Wireless Messaging System |
| La Porta 17-23-3 (TF) | La Porta 17-23-3 (TF)-JP-NP | JP3207137 | 09198877 | | JP | 6-Jul-01 | 24-Jul-17 | 24-Jul-97 | Two-Way Wireless Messaging System |
| La Porta 19-25-5 (TF) | La Porta 19-25-5 (TF)-DE-EPA | EP0825788 | 97306279.7 | EP0825788 | DE | 6-Feb-08 | 19-Aug-17 | 19-Aug-97 | Two-Way Wireless Messaging System with Flexible Messaging |
| La Porta 19-25-5 (TF) | La Porta 19-25-5 (TF)-FR-EPA | EP0825788 | 97306279.7 | EP0825788 | FR | 6-Feb-08 | 19-Aug-17 | 19-Aug-97 | Two-Way Wireless Messaging System with Flexible Messaging |
| La Porta 19-25-5 (TF) | La Porta 19-25-5 (TF)-GB-EPA | EP0825788 | 97306279.7 | EP0825788 | GB | 6-Feb-08 | 19-Aug-17 | 19-Aug-97 | Two-Way Wireless Messaging System with Flexible Messaging |
| La Porta 20-26-6 (TF) | La Porta 20-26-6 (TF)-JP-NP | JP3103786 | 09216734 | 2009970138 | JP | 25-Aug-00 | 11-Aug-17 | 11-Aug-97 | Two-Way Wireless Cellular Messaging System with Transaction Server |
| La Porta 46-16-7-4-6 (TF) | La Porta 46-16-7-4-6 (TF)-US-NP | US7554967 | 09/662531 | | US | 30-Jun-09 | 1-Jun-22 | 15-Sep-00 | Transient Tunneling For Dynamic Home Addressing On Mobile Hosts |
| LaGrotta 12-3 (RT) | LaGrotta 12-3 (RT)-US-NP | US6374912 | 09/223376 | | US | 23-Apr-02 | 30-Dec-18 | 30-Dec-98 | Deep Drawn Enclosure With Integrated Heatsink And Fastening Details |
| LaGrotta 6-14-4 (JT) | LaGrotta 6-14-4 (JT)-US-NP | US6213578 | 09/373077 | | US | 10-Apr-01 | 11-Aug-19 | 11-Aug-99 | Mounting Assembly For An Enclosure |
| LaGrotta 6-2 (RT) | LaGrotta 6-2 (RT)-US-NP | US6318824 | 09/181868 | | US | 20-Nov-01 | 29-Oct-18 | 29-Oct-98 | Hinged Tracking System |
| LaGrotta 7-15 (JT) | LaGrotta 7-15 (JT)-US-NP | US6201221 | 09/397031 | | US | 13-Mar-01 | 16-Sep-19 | 16-Sep-99 | Method And Apparatus For Heat Regulating Electronic Products |
| Laha 7-1-3-3 (S) | Laha 7-1-3-3 (S)-US-NP | US8036122 | 10/406352 | 20040196786 | US | 11-Oct-11 | 23-Apr-27 | 3-Apr-03 | Initiation Of Network Treatment For Data Packet Associated With Real-Time Application Different From Network Treatment Applicable To Data Packet Non-Associated With The Real-Time Application |
| Lakhani 1-1-6 (S) | Lakhani 1-1-6 (S)-US-NP | US6064864 | 09/052029 | | US | 16-May-00 | 8-Apr-18 | 8-Apr-98 | Antenna Interlocks For Housing Assembly |

PATENT
REEL: 044000 FRAME: 0260

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Lakshman 5-3 (TV) | Lakshman 5-3 (TV)-US-NP | US5951651 | 08/899423 | | US | 14-Sep-99 | 23-Jul-17 | 23-Jul-97 | Packet Filter System Bitmap Vector Of Filter Rules For Routing Packet Through Network |
| Lakshman 6-5 (TV) | Lakshman 6-5 (TV)-US-NP | US6289013 | 09/145433 | | US | 11-Sep-01 | 2-Sep-18 | 2-Sep-98 | Packet Filter Method And Apparatus Employing Reduced Memory |
| Lakshman 7-6 (TV) | Lakshman 7-6 (TV)-US-NP | US6341130 | 09/146122 | | US | 22-Jan-02 | 2-Sep-18 | 2-Sep-98 | Packet Classification Method And Apparatus Employing Two Fields |
| Lambert 10-1 (D) | Lambert 10-1 (D)-US-NP | US7016806 | 10/811291 | | US | 21-Mar-06 | 1-May-24 | 26-Mar-04 | Method And Apparatus For Event Monitoring In An Information Processing System |
| Lamoureux 2-5-3-6-11 (P) | Lamoureux 2-5-3-6-11 (P)-DE-EPA | EP0984646 | 99306681.0 | EP0984646 | DE | 9-Jan-08 | 23-Aug-19 | 23-Aug-99 | Intelligent Antenna Sub-Sector Switching For Time Slotted Systems |
| Lamoureux 2-5-3-6-11 (P) | Lamoureux 2-5-3-6-11 (P)-FR-EPA | EP0984646 | 99306681.0 | EP0984646 | FR | 9-Jan-08 | 23-Aug-19 | 23-Aug-99 | Intelligent Antenna Sub-Sector Switching For Time Slotted Systems |
| Lamoureux 2-5-3-6-11 (P) | Lamoureux 2-5-3-6-11 (P)-GB-EPA | EP0984646 | 99306681.0 | EP0984646 | GB | 9-Jan-08 | 23-Aug-19 | 23-Aug-99 | Intelligent Antenna Sub-Sector Switching For Time Slotted Systems |
| Lamoureux 2-5-3-6-11 (P) | Lamoureux 2-5-3-6-11 (P)-US-NP | US6330458 | 09/144312 | | US | 11-Dec-01 | 31-Aug-18 | 31-Aug-98 | Intelligent Antenna Sub-Sector Switching For Time Slotted Systems |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-JP-NP | JP3881529 | 2001184192 | 2002027539 | JP | 17-Nov-06 | 19-Jun-21 | 19-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-KR-NP | KR790609 | 20010034450 | | KR | 24-Dec-07 | 18-Jun-21 | 18-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-US-NP | US6708040 | 09/596817 | | US | 16-Mar-04 | 19-Jun-20 | 19-Jun-00 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-DE-EPA | EP1168877 | 01305054.7 | EP1168877 | DE | 18-Feb-09 | 11-Jun-21 | 11-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-FI-EPA | EP1168877 | 01305054.7 | EP1168877 | FI | 18-Feb-09 | 11-Jun-21 | 11-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-FR-EPA | EP1168877 | 01305054.7 | EP1168877 | FR | 18-Feb-09 | 11-Jun-21 | 11-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-GB-EPA | EP1168877 | 01305054.7 | EP1168877 | GB | 18-Feb-09 | 11-Jun-21 | 11-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 23-15-8 (R) | Laroia 23-15-8 (R)-SE-EPA | EP1168877 | 01305054.7 | EP1168877 | SE | 18-Feb-09 | 11-Jun-21 | 11-Jun-01 | Link-Level Support Of Wireless Data |
| Laroia 7-8-2 (R) | Laroia 7-8-2 (R)-US-NP | US6301268 | 09/037847 | | US | 9-Oct-01 | 10-Mar-18 | 10-Mar-98 | Communication Method For Frequency Division Multiplexing Signaling Systems, With Reduced Average Power Requirements |
| Laroia 8-9-6 (R) | Laroia 8-9-6 (R)-US-NP | US6542276 | 09/143189 | | US | 1-Apr-03 | 28-Aug-18 | 28-Aug-98 | Method And Apparatus For Increasing The Spectral Efficiency Of Dense Wavelength Division Multiplexed Systems |
| Larsson 20-11 (P) | Larsson 20-11 (P)-US-NP | US6898281 | 09/477910 | | US | 24-May-05 | 5-Jan-20 | 5-Jan-00 | System And Method For Filtering Echo/Next Signal Interference |
| Laskowski 14-7 (EJ) | Laskowski 14-7 (EJ)-US-NP | US6115520 | 09/035317 | | US | 5-Sep-00 | 5-Mar-18 | 5-Mar-98 | Compact Mach-Zehnder Interferometer And Wavelength Reference Employing Same |
| Lauer 3 (BA) | Lauer 3 (BA)-US-NP | US7414997 | 10/800214 | 20050201371 | US | 19-Aug-08 | 16-Jun-26 | 12-Mar-04 | GPRS Tunneling Protocol Path Integrity Protocol |
| Le Neve 1 (A) | Le Neve 1 (A)-US-NP | US6253444 | 09/315680 | | US | 3-Jul-01 | 20-May-19 | 20-May-99 | Method For The Manufacture Of Elbows For Microwave Guides And Elbows Obtained According To The Method |
| LeDuc 3-2 (DE) | LeDuc 3-2 (DE)-US-NP | US6484202 | 09/441437 | | US | 19-Nov-02 | 16-Nov-19 | 16-Nov-99 | Method And Apparatus For Determining The Status Of A Transmission Link |
| Lee 1 (C) | Lee 1 (C)-US-NP | US6460177 | 09/401136 | | US | 1-Oct-02 | 22-Sep-19 | 22-Sep-99 | Method For Target-Specific Development Of Fixed-Point Algorithms Employing C++ Class Definitions |
| Lee 10-14-11 (M) | Lee 10-14-11 (M)-US-NP | US7903688 | 11/078012 | 20060203822 | US | 8-Mar-11 | 18-Mar-27 | 11-Mar-05 | VOIP Encoded Packet Prioritization Done Per Packet In An IP Communications Network |
| Lee 1-10-25-7 (S) | Lee 1-10-25-7 (S)-US-NP | US7366178 | 11/225516 | 20070058604 | US | 29-Apr-08 | 17-Oct-26 | 13-Sep-05 | Method And Apparatus For Scheduling Data Packet Transmission Over A Multihop Wireless Backhaul Network |
| Lee 12-17-12 (M) | Lee 12-17-12 (M)-US-NP | US8477760 | 11/288694 | 20070121586 | US | 2-Jul-13 | 12-Jun-31 | 29-Nov-05 | Method And Apparatus For Performing Active Packet Bundling In A Voice Over IP Communications System Based On Voice Concealability |
| Lee 13 (JA) | Lee 13 (JA)-US-NP | US7701919 | 11/414402 | 20080123616 | US | 20-Apr-10 | 18-Feb-29 | 1-May-06 | Method Of Assigning Uplink Reference Signals, And Transmitter And Receiver Thereof |
| Lee 13 (JA) | Lee 13 (JA)-EP-EPT | | 07776213.6 | EP2016729 | EP | | 24-Apr-27 | 24-Apr-07 | Method Of Assigning Uplink Reference Signals, And Transmitter And Receiver Thereof |
| Lee 13-18 (M) | Lee 13-18 (M)-US-NP | US7633947 | 11/288743 | 20070121594 | US | 15-Dec-09 | 15-Oct-28 | 29-Nov-05 | Method And Apparatus For Performing Active Packet Bundling In A Voice Over-IP Communications System Based On Source Location In Talk Spurts |
| Lee 2 (SS) | Lee 2 (SS)-US-NP | US8036687 | 10/376378 | 20040203676 | US | 11-Oct-11 | 10-Nov-27 | 28-Feb-03 | Method And Apparatus For Supporting Short-Messaging In A Communication Network |
| Lee 2 (T) | Lee 2 (T)-US-NP | US6959000 | 09/500387 | | US | 25-Oct-05 | 8-Feb-20 | 8-Feb-00 | Configuration Management Of A Hybrid DCS-SONET Ring Network |
| Lee 26-14 (CC) | Lee 26-14 (CC)-US-NP | US6882838 | 09/565530 | | US | 19-Apr-05 | 5-May-20 | 5-May-00 | Improved System And Method For Providing Dynamic Call Disposition Service To Wireless Terminals |
| Lee 27-9-1-5 (C) | Lee 27-9-1-5 (C)-US-NP | US6782363 | 09/848897 | 20020184017 | US | 24-Aug-04 | 4-May-21 | 4-May-01 | Method And Apparatus For Performing Real-Time Endpoint Detection In Automatic Speech Recognition |
| Lee 3 (T) | Lee 3 (T)-US-NP | US6721735 | 09/697281 | | US | 13-Apr-04 | 26-Oct-20 | 26-Oct-00 | Method And Apparatus For Synchronizing Databases In A Network Management System |
| Lee 3-9-2-9 (JA) | Lee 3-9-2-9 (JA)-JP-NP | JP5084079 | 2001284240 | 2002111540 | JP | 14-Sep-12 | 19-Sep-21 | 19-Sep-01 | Segmented Architecture For Multiple Sequence Detection And Identification In Fading Channels |
| Lee 3-9-2-9 (JA) | Lee 3-9-2-9 (JA)-US-NP | US6771688 | 09/664646 | | US | 3-Aug-04 | 19-Sep-20 | 19-Sep-00 | Segmented Architecture For Multiple Sequence Detection And Identification In Fading Channels |
| Lee 4 (C) | Lee 4 (C)-US-NP | US7412381 | 09/672511 | | US | 12-Aug-08 | 13-Nov-25 | 28-Sep-00 | Method And Apparatus For Diversity Control In Multiple Description Voice Communication |
| Lee 4 (C) | Lee 5 (C)-US-DIV | US7756705 | 11/900045 | 20080015856 | US | 13-Jul-10 | 12-Oct-20 | 6-Sep-07 | Method And Apparatus For Diversity Control In Multiple Description Voice Communication |
| Lee 4 (JA) | Lee 4 (JA)-US-NP | US6907091 | 09/773176 | | US | 14-Jun-05 | 13-May-23 | 31-Jan-01 | Segmented Architecture For Multiple Sequence Detection And Identification With Frequency Offset Compensation |
| Lee 4 (T) | Lee 4 (T)-US-NP | US7152217 | 09/625889 | | US | 26-Dec-06 | 16-Sep-21 | 26-Jul-00 | Method And Apparatus For Managing Adjunct Access And Leased Facilities |
| Lee 4-7 (M) | Lee 4-7 (M)-US-NP | US7436822 | 10/457104 | 20040247112 | US | 14-Oct-08 | 11-Oct-26 | 9-Jun-03 | Method And Apparatus For The Estimation Of Total Transmission Delay By Statistical Analysis Of Conversational Behavior |
| Lee 5-1 (D) | Lee 5-1 (D)-US-NP | US6459758 | 09/137533 | | US | 1-Oct-02 | 21-Aug-18 | 21-Aug-98 | Method And Apparatus For Discrete Tomography |

PATENT
REEL: 044000 FRAME: 0261

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Lee 5-1 (JA) | Lee 5-1 (JA)-US-NP | US7643438 | 10/649797 | 20050047347 | US | 5-Jan-10 | 21-Sep-27 | 28-Aug-03 | Method Of Determining Random Access Channel Preamble Detection Performance In A Communication System |
| Lee 5-25-1 (I) | Lee 5-25-1 (I)-US-NP | US6587987 | 09/611887 | | US | 1-Jul-03 | 7-Jul-20 | 7-Jul-00 | Method And Apparatus For Extracting Reliability Information From Partial Response Channels |
| Lee 5-6-1 (M) | Lee 5-6-1 (M)-US-NP | US7701886 | 10/856728 | 20050276235 | US | 20-Apr-10 | 18-Feb-29 | 28-May-04 | Packet Loss Concealment Based On Statistical N-Gram Predictive Models For Use In Voice-Over-IP Speech Transmission |
| Lee 6 (BH) | Lee 6 (BH)-US-NP | US6005998 | 09/026856 | | US | 21-Dec-99 | 20-Feb-18 | 20-Feb-98 | Strictly Non-Blocking Scalable Matrix Optical Switch |
| Lee 6-1 (JA) | Lee 6-1 (JA)-US-NP | US7321645 | 10/651200 | 20050047530 | US | 22-Jan-08 | 13-Jul-25 | 29-Aug-03 | Method And Arrangement For Detecting A Random Access Channel Preamble Using Multiple Antenna Reception In A Communication System |
| Lee 9-4 (JA) | Lee 9-4 (JA)-US-NP | US7995585 | 11/035082 | 20060159013 | US | 9-Aug-11 | 21-Aug-27 | 14-Jan-05 | Method Of Controlling Transmission Rates |
| Lelu 1 (P) | Lelu 1 (P)-US-PCT | US6252366 | 09/462237 | | US | 26-Jun-01 | 3-Jul-18 | 3-Jul-98 | Device For Digitally Slaving The Position Of A Moving Part |
| Lemaire 27-23-22 (PJ) | Lemaire 27-23-22 (PJ)-US-NP | US6147341 | 09/023425 | | US | 14-Nov-00 | 13-Feb-18 | 13-Feb-98 | Temperature Compensating Device For Fiber Gratings |
| Lennert 3-2-2-2 (JF) | Lennert 3-2-2-2 (JF)-US-NP | US6453032 | 09/054094 | | US | 17-Sep-02 | 2-Apr-18 | 2-Apr-98 | Method For Creating And Modifying Similar And Dissimilar Databases For Use In Dialing Plan Configurations For Telecommunication Systems |
| Lennert 4-3-3-3 (JF) | Lennert 4-3-3-3 (JF)-US-NP | US6169994 | 09/054207 | | US | 2-Jan-01 | 2-Apr-18 | 2-Apr-98 | Method For Creating And Modifying Similar And Dissimilar Databases For Use In Hardware Equipment Configurations For Telecommunication Systems |
| Lennert 6-5-2 (JF) | Lennert 6-5-2 (JF)-US-NP | US6243712 | 09/054206 | | US | 5-Jun-01 | 2-Apr-18 | 2-Apr-98 | Method For Creating And Modifying Similar And Dissimilar Databases For Use In Operator Services Configurations For Telecommunication Systems |
| Lennert 7-1-6-1 (JF) | Lennert 7-1-6-1 (JF)-US-NP | US6324547 | 09/054329 | | US | 27-Nov-01 | 2-Apr-18 | 2-Apr-98 | Method For Creating And Modifying Similar And Dissimilar Databases For Use In Intelligent Network Configurations For Telecommunication Systems |
| Lennert 9-8-3 (JF) | Lennert 9-8-3 (JF)-US-NP | US6272496 | 09/054193 | | US | 7-Aug-01 | 2-Apr-18 | 2-Apr-98 | Method For Creating And Modifying Similar And Dissimilar Databases For Use In Private Branch Exchange Configurations For Telecommunication Systems |
| Lentine 19-9 (AL) | Lentine 19-9 (AL)-US-NP | US6204942 | 08/887180 | | US | 20-Mar-01 | 2-Jul-17 | 2-Jul-97 | Demultiplexing With Clocked Optical Receivers |
| Lentine 26-20 (AL) | Lentine 26-20 (AL)-US-NP | US7092471 | 10/153390 | 20040202270 | US | 15-Aug-06 | 14-Oct-22 | 22-May-02 | Digital Phase Synchronization Circuit |
| Lentine 27-1-22 (AL) | Lentine 27-1-22 (AL)-US-NP | US6271777 | 09/438794 | | US | 7-Aug-01 | 12-Nov-19 | 12-Nov-99 | Data Transmission System Employing Clock-Enriched Data Coding And Sub-Harmonic De-Multiplexing |
| Lentine 28-23 (AL) | Lentine 28-23 (AL)-US-NP | US6754238 | 09/592338 | | US | 22-Jun-04 | 13-Jun-20 | 13-Jun-00 | Method And Apparatus For Transport Of Control Information Over A Data Link |
| Lentine 28-23 (AL) | Lentine 33-29 (AL)-US-DIV | US6975640 | 10/810372 | 20040179551 | US | 13-Dec-05 | 13-Jun-20 | 13-Jun-00 | Method And Apparatus For Transport Of Control Information Over A Data Link |
| Leonard 4-2 (ED) | Leonard 4-2 (ED)-JP-DIV | JP5114577 | 2011003660 | 2011097634 | JP | 19-Oct-12 | 28-May-24 | 28-May-04 | Discontinuous Transmission Detection Method |
| Leonard 4-2 (ED) | Leonard 4-2 (ED)-JP-NP | JP5062944 | 2004158475 | 2004357303 | JP | 17-Aug-12 | 28-May-24 | 28-May-04 | Discontinuous Transmission Detection Method |
| Leonard 4-2 (ED) | Leonard 4-2 (ED)-KR-DIV | KR101293514 | 20110049396 | | KR | 31-Jul-13 | 20-May-24 | 20-May-04 | Discontinuous Transmission Detection Method |
| Leonard 6 (ED) | Leonard 6 (ED)-JP-PCT | JP5047943 | 2008504106 | 2008535381 | JP | 27-Jul-12 | 16-Mar-26 | 16-Mar-06 | Adaptive Threshold Setting For Discontinuous Transmission Detection |
| Leonard 6 (ED) | Leonard 6 (ED)-US-NP | US7483386 | 11/096201 | 20060221707 | US | 27-Jan-09 | 4-Oct-26 | 31-Mar-05 | Adaptive Threshold Setting For Discontinuous Transmission Detection |
| Leuthold 9-8-3 (J) | Leuthold 9-8-3 (J)-US-NP | US6760142 | 10/144477 | | US | 6-Jul-04 | 10-Oct-22 | 13-May-02 | Delay Interferometer Optical Pulse Generator |
| Li 12-17-48 (S) | Li 12-17-48 (S)-IN-PCT | | 4935/CHENP/2008 | 4935/CHENP/2008 | IN | | 9-Mar-27 | 9-Mar-07 | Method Of OFDMA Tone Interference Cancellation |
| Li 12-17-48 (S) | Li 12-17-48 (S)-KR-PCT | KR101335968 | 20087022921 | | KR | 27-Nov-13 | 9-Mar-27 | 9-Mar-07 | Method Of OFDMA Tone Interference Cancellation |
| Li 12-17-48 (S) | Li 12-17-48 (S)-US-NP | US7688708 | 11/388638 | 20070223359 | US | 30-Mar-10 | 29-Sep-28 | 24-Mar-06 | Method Of OFDMA Tone Interference Cancellation |
| Li 12-17-48 (S) | Li 12-17-48 (S)-EP-EPT | | 07752774.5 | EP1999924 | EP | | 9-Mar-27 | 9-Mar-07 | Method Of Signal Demodulation In A Hybrid OFDMA-CMDA System Using Intercarrier Interference Cancellation Techniques |
| Li 1-6 (H) | Li 1-6 (H)-US-NP | US6530008 | 09/450356 | | US | 4-Mar-03 | 29-Nov-19 | 29-Nov-99 | Method For Managing A Database For Storing Variable Size Data Records Using Fixed Sized Buckets |
| Li 19 (YP) | Li 19 (YP)-US-NP | US5999290 | 08/958496 | | US | 7-Dec-99 | 27-Oct-17 | 27-Oct-97 | Optical Add/Drop Multiplexer Having Complementary Stages |
| Li 2-31 (X) | Li 2-31 (X)-US-CNT | US8027361 | 12/506761 | 20090279568 | US | 27-Sep-11 | 19-Apr-23 | 21-Jul-09 | Class-Based Bandwidth Allocation And Admission Control For Virtual Private Networks With Differentiated Service |
| Li 2-31 (X) | Li 2-31 (X)-US-NP | US7577161 | 10/374931 | 20040165528 | US | 18-Aug-09 | 30-May-26 | 26-Feb-03 | Class-Based Bandwidth Allocation And Admission Control For Virtual Private Networks With Differentiated Service |
| Li 25-5 (YP) | Li 25-5 (YP)-US-NP | US6208780 | 09/234025 | | US | 27-Mar-01 | 19-Jan-19 | 19-Jan-99 | System And Method For Optical Monitoring |
| Li 2-6 (Q) | Li 2-6 (Q)-IN-NP | IN210146 | 962/MAS/99 | | IN | 25-Sep-07 | 29-Sep-19 | 29-Sep-99 | Method And Apparatus For Generating A Complex Scrambling Code Sequence |
| Li 2-6 (Q) | Li 2-6 (Q)-US-NP | US6389138 | 09/190195 | | US | 14-May-02 | 12-Nov-18 | 12-Nov-98 | Method And Apparatus For Generating A Complex Scrambling Code Sequence |
| Li 2-7 (Z) | Li 2-7 (Z)-US-NP | US7106727 | 10/027761 | | US | 12-Sep-06 | 14-Jul-24 | 21-Dec-01 | Method And Apparatus For Providing Circuit And Packet-Switched Calls On A Network |
| Li 2-7-1-1 (H) | Li 2-7-1-1 (H)-US-NP | US6594659 | 09/450354 | | US | 15-Jul-03 | 29-Nov-19 | 29-Nov-99 | Method For Creating A Toll-Free Number Audit Tape |
| Li 7-14-45 (S) | Li 7-14-45 (S)-US-NP | US7873055 | 11/256626 | 20070091837 | US | 18-Jan-11 | 21-Feb-27 | 21-Oct-05 | Scheduling User Transmissions To Mobile Stations On A Reverse Link Of A Spread Spectrum Cellular System |
| Li 8-10-23 (G) | Li 8-10-23 (G)-KR-PCT | KR101086807 | 20097003792 | | KR | 18-Nov-11 | 17-Aug-27 | 17-Aug-07 | Method Of Increasing The Capacity Of The Forward Link MAC Channel In A Wireless Communication System |
| Li 8-10-23 (G) | Li 8-10-23 (G)-US-NP | US8098643 | 11/509406 | 20080049699 | US | 17-Jan-12 | 27-Oct-29 | 24-Aug-06 | Method Of Increasing The Capacity Of The Forward Link MAC Channel In A Wireless Communication System |

PATENT
REEL: 044000 FRAME: 0262

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Li 8-2-18 (QP) | Li 8-2-18 (QP)-US-NP | US6701291 | 09/824076 | 20020062211 | US | 2-Mar-04 | 2-Apr-21 | 2-Apr-01 | Automatic Speech Recognition With Psychoacoustically-Based Feature Extraction, Using Easily-Tunable Single-Shaped Filters Along Logarithmic-Frequency Axis |
| Li 9-4-23 (P) | Li 9-4-23 (P)-IN-PCT | | 4624/CHENP/2008 | 4624/CHENP/2008 | IN | | 27-Feb-27 | 27-Feb-07 | Wireless Communication Handoffs Within A Macrocell |
| Li 9-4-23 (P) | Li 9-4-23 (P)-JP-PCD | JP5667137 | 2012216387 | 2013048449 | JP | 19-Dec-14 | 27-Feb-27 | 27-Feb-07 | Wireless Communication Handoffs Within A Macrocell |
| Li 9-4-23 (P) | Li 9-4-23 (P)-JP-PCT | JP5147735 | 2008558300 | 2009525829 | JP | 7-Dec-12 | 27-Feb-27 | 27-Feb-07 | Wireless Communication Handoffs Within A Macrocell |
| Li 9-4-23 (P) | Li 9-4-23 (P)-US-CNT | US9532284 | 14/551382 | 20150148047 | US | 27-Dec-16 | 1-May-26 | 24-Nov-14 | Wireless Communication Handoffs Within A Macrocell |
| Libeskind 2-4 (MB) | Libeskind 2-4 (MB)-US-NP | US8873947 | 11/850454 | 20090060498 | US | 28-Oct-14 | 28-May-31 | 5-Sep-07 | Method And Apparatus For Determining Fiber Characteristics In An Optical Communication Network |
| Libman 4-1-1-1 (RE) | Libman 4-1-1-1 (RE)-US-NP | US6608814 | 09/267548 | | US | 19-Aug-03 | 12-Mar-19 | 12-Mar-99 | Session Resource Manager And Method For Enhancing Visibility And Control Of A Broadband Network |
| Liesen 3 (CD) | Liesen 3 (CD)-US-NP | US7555612 | 10/930286 | 20060059493 | US | 30-Jun-09 | 15-Apr-26 | 31-Aug-04 | Adaptive Control Of Loading A Program In A Disk-Based Operating System |
| Lilienthal 12-28 (PF) | Lilienthal 12-28 (PF)-US-NP | US5960592 | 09/075551 | | US | 5-Oct-99 | 11-May-18 | 11-May-98 | Protective Enclosure For Outdoor Equipment |
| Lilienthal 15-18 (PF) | Lilienthal 15-18 (PF)-US-NP | US6239359 | 09/309943 | | US | 29-May-01 | 11-May-19 | 11-May-99 | Circuit Board RF Shielding |
| Lin 1-2-25 (J) | Lin 1-2-25 (J)-US-NP | US6331996 | 09/086197 | | US | 18-Dec-01 | 28-May-18 | 28-May-98 | Channel Synchronization And Impulse Sounding In The Presence Of Frequency Offset |
| Lin 2 (DL) | Lin 2 (DL)-US-NP | US5954599 | 09/006534 | | US | 21-Sep-99 | 13-Jan-18 | 13-Jan-98 | Automated Sport Boundary Officiating System |
| Lin 2-1 (W) | Lin 2-1 (W)-US-NP | US6782203 | 09/143878 | 20020012144 | US | 24-Aug-04 | 31-Aug-18 | 31-Aug-98 | Scalable Optical Demultiplexing Arrangement For Wide Band Dense Wavelength Division Multiplexed Systems |
| Lin 3-76-51 (Y) | Lin 3-76-51 (Y)-US-NP | US6405250 | 09/236508 | | US | 11-Jun-02 | 25-Jan-19 | 25-Jan-99 | Network Management System Based On Passive Monitoring And Proactive Management For Formulation Behavior State Transition Models |
| Lin 7-4 (W) | Lin 7-4 (W)-US-NP | US6512865 | 09/652506 | | US | 28-Jan-03 | 31-Aug-20 | 31-Aug-00 | Cross-Traffic Suppression In Wavelength Division Multiplexed Systems |
| Lin 9 (J) | Lin 9 (J)-US-NP | US6922108 | 09/877900 | 20020187768 | US | 26-Jul-05 | 24-Oct-23 | 8-Jun-01 | Active Balun Circuit For Single-Ended To Differential RF Signal Conversion With Enhanced Common-Mode Rejection |
| Little 1 (JM) | Little 1 (JM)-US-NP | US6023184 | 08/975901 | | US | 8-Feb-00 | 16-Sep-17 | 16-Sep-97 | CONVERTER PROVIDING DIGITAL SCALING AND MIXING |
| Liu 1 (AH) | Liu 1 (AH)-US-NP | US8842661 | 11/477987 | 20070189264 | US | 23-Sep-14 | 8-Mar-32 | 29-Jun-06 | Proxy Telephone Number System For Communication Network Subscribers |
| Liu 1 (H) | Liu 1 (H)-US-NP | US7508755 | 10/613103 | 20050007950 | US | 24-Mar-09 | 22-Mar-26 | 7-Jul-03 | Methods And Devices For Creating An Alternate Path For A Bi-Directional LSP |
| Liu 1 (T) | Liu 1 (T)-US-NP | US6496545 | 09/241992 | | US | 17-Dec-02 | 2-Feb-19 | 2-Feb-99 | Single-Sideband Mixer |
| Liu 11-11 (C) | Liu 11-11 (C)-CN-NP | ZL122712 | 00122712.2 | CN1299205A | CN | 2-Jun-04 | 9-Aug-20 | 9-Aug-00 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 11-11 (C) | Liu 11-11 (C)-DE-EPA | EP1076466 | 00306495.3 | EP1076466 | DE | 2-Apr-08 | 31-Jul-20 | 31-Jul-00 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 11-11 (C) | Liu 11-11 (C)-FR-EPA | EP1076466 | 00306495.3 | EP1076466 | FR | 2-Apr-08 | 31-Jul-20 | 31-Jul-00 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 11-11 (C) | Liu 11-11 (C)-GB-EPA | EP1076466 | 00306495.3 | EP1076466 | GB | 2-Apr-08 | 31-Jul-20 | 31-Jul-00 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 11-11 (C) | Liu 11-11 (C)-JP-NP | JP4028675 | 2000241961 | 2001127804 | JP | 19-Oct-07 | 10-Aug-20 | 10-Aug-00 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 11-11 (C) | Liu 11-11 (C)-US-NP | US6434139 | 09/371385 | | US | 13-Aug-02 | 10-Aug-19 | 10-Aug-99 | Method For Optimizing Mobile Wireless Communications Routed Across Plural Interconnected Networks |
| Liu 12-32 (J) | Liu 12-32 (J)-US-NP | US7154960 | 10/334314 | 20040125900 | US | 26-Dec-06 | 4-Feb-25 | 31-Dec-02 | Method Of Determining The Capacity Of Each Transmitter Antenna In A Multiple Input/Multiple Output (MIMO) Wireless System |
| Liu 13-2-51-23-10-16 (X) | Liu 13-2-51-23-10-16 (X)-US-NP | US7062176 | 10/331217 | 20040125435 | US | 13-Jun-06 | 22-Nov-23 | 30-Dec-02 | Nonlinear Phase-Shift Compensation Method And Apparatus |
| Liu 27-5-18 (X) | Liu 27-5-18 (X)-US-NP | US8045862 | 10/790434 | 20050191061 | US | 25-Oct-11 | 29-Jan-28 | 27-Feb-04 | Optical Communication Method And Apparatus |
| Liu 3 (J) | Liu 3 (J)-US-NP | US7502461 | 10/883666 | 20060007872 | US | 10-Mar-09 | 17-Jun-26 | 6-Jul-04 | Echo Cancellation In A Communication Network |
| Liu 3 (J) | Liu 3 (J)-CN-NP | ZL10062119.8 | 200410062119.8 | CN1716798A | CN | 2-Mar-11 | 2-Jul-24 | 2-Jul-04 | Echo Cancellation In A Communication Network |
| Liu 31-9 (C) | Liu 31-9 (C)-US-CNT | US8792823 | 12/928900 | 20110090849 | US | 29-Jul-14 | 24-Dec-26 | 22-Dec-10 | Approach For QoS Control On Un-Wanted Services (e.g. VoIP Or Multimedia) Over Wireless IP Network |
| Liu 3-19 (G) | Liu 3-19 (G)-US-NP | US6762997 | 09/537791 | | US | 13-Jul-04 | 29-Mar-20 | 29-Mar-00 | Method For Finding Shortest Network Routing Paths Subject To System Constraints |
| Liu 4 (G) | Liu 4 (G)-US-NP | US6782198 | 09/710269 | | US | 24-Aug-04 | 10-Nov-20 | 10-Nov-00 | Switching Arrangement For Fault Recovery In Optical WDM Ring Networks |
| Liu 42-23-6-12 (X) | Liu 42-23-6-12 (X)-US-NP | US7609976 | 11/239656 | 20070071454 | US | 27-Oct-09 | 27-Aug-28 | 29-Sep-05 | Method And System For Ultra-High Bit Rate Fiber-Optic Communications |
| Liu 6-2 (C) | Liu 6-2 (C)-US-NP | US6405040 | 08/938755 | | US | 11-Jun-02 | 26-Sep-17 | 26-Sep-97 | Implementing And Selecting Between Virtual Private Wireless Telecommunications Networks |
| Liu 8-1 (C) | Liu 20-10 (C)-US-DIV | US6434382 | 09/803860 | | US | 13-Aug-02 | 27-Jul-18 | 12-Mar-01 | Cellular Call Processor Having Concurrent Instances Of Call Models To Support Mixed Media Communication Connections |
| Liu 8-1 (C) | Liu 8-1 (C)-US-NP | US6285877 | 09/123179 | | US | 4-Sep-01 | 27-Jul-18 | 27-Jul-98 | Cellular Call Processor Having Concurrent Instances Of Call Models To Support Mixed Media Communication Connections |
| LivingstonEnterprise 6 | LivingstonEnterprise 6 (J)-US-NP | US6678223 | 09/265130 | | US | 13-Jan-04 | 10-Mar-19 | 10-Mar-99 | System And Method For Distributing Packet Processing In An Internetworking Device |
| Logan 1 (I) | Logan 1 (I)-US-NP | US7809368 | 11/423275 | 20070287445 | US | 5-Oct-10 | 16-Nov-28 | 9-Jun-06 | Architecture For Location Independent, Automated Integration Testing And Quality Assurance Of Next |
| Logan 3 (I) | Logan 3 (I)-EP-EPA | 082906009 | EP2139219 | EP | | 24-Jun-28 | 24-Jun-09 | | Stimulation of Use of Telephony Networks |

PATENT
REEL: 044000 FRAME: 0263

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Lopes 1 (RJ) | Lopes 1 (RJ)-US-NP | US6189105 | 09/026983 | | US | 13-Feb-01 | 20-Feb-18 | 20-Feb-98 | System For Authorizing Of Valid Computer User Using Proximity Detector |
| Loughran 6 (K) | Loughran 6 (K)-US-NP | US6408074 | 09/177693 | | US | 18-Jun-02 | 22-Oct-18 | 22-Oct-98 | A Hardware Architecture For A Configurable Cipher Device |
| Lozano 12 (A) | Lozano 12 (A)-US-NP | US7747285 | 11/776046 | 20090015472 | US | 29-Jun-10 | 17-Aug-28 | 11-Jul-07 | Method Of Transmit Beamforming For Multicasting In A Wireless Communication System |
| Lu 7-1 (M) | Lu 7-1 (M)-US-NP | US7031257 | 09/668243 | | US | 18-Apr-06 | 11-Jan-23 | 22-Sep-00 | Radio Link Protocol (RLP)/Point-To-Point Protocol (PPP) Design That Passes Corrupted Data And Error Location Information Among Layers In A Wireless Data Transmission Protocol |
| Lubachevsky 10-2 (BD) | Lubachevsky 10-2 (BD)-US-NP | US7257526 | 09/543284 | | US | 14-Aug-07 | 5-Apr-20 | 5-Apr-00 | Discrete Event Parallel Simulation |
| Lyons 47-11 (AM) | Lyons 47-11 (AM)-KR-PCT | KR101208939 | 20107027220 | | KR | 30-Nov-12 | 27-May-29 | 27-May-09 | Light-Weight Low-Thermal-Expansion Polymer Foam For Radiofrequency Filtering Apppications |
| Lyons 47-11 (AM) | Lyons 47-11 (AM)-US-NP | US7847658 | 12/133259 | 20090302974 | US | 7-Dec-10 | 4-Nov-28 | 4-Jun-08 | Light-Weight Low-Thermal-Expansion Polymer Foam For Radiofrequency Filtering Applications |
| Ma 23-25 (Z) | Ma 23-25 (Z)-US-NP | US7680075 | 11/435664 | 20070268853 | US | 16-Mar-10 | 6-Nov-28 | 17-May-06 | Identification Of Base Stations |
| MacKenzie 15 (PD) | MacKenzie 15 (PD)-US-NP | US8520844 | 10/600687 | 20050008152 | US | 27-Aug-13 | 5-Jun-29 | 20-Jun-03 | Methods And Apparatus For Providing Secure Two-Party Public Key Cryptosystem |
| Madhav 1 (JT) | Madhav 1 (JT)-US-NP | US6453046 | 09/122613 | | US | 17-Sep-02 | 24-Jul-18 | 24-Jul-98 | Extendible Feet And Baseplate For Telephone And Other Electronic Devices |
| Madsen 13 (CK) | Madsen 13 (CK)-JP-NP | JP3848843 | 200164305 | 2001296207 | JP | 1-Sep-06 | 8-Mar-21 | 8-Mar-01 | Polarization Mode Dispersion Measurement Using Phase-Sensitive Sideband Detection |
| Madsen 13 (CK) | Madsen 13 (CK)-US-NP | US6362874 | 09/779392 | | US | 26-Mar-02 | 8-Feb-21 | 8-Feb-01 | Polarization Mode Dispersion Measurement Using Phase-Sensitive Sideband Detection |
| Madsen 18 (CK) | Madsen 18 (CK)-US-NP | US6801721 | 09/825691 | 20040208604 | US | 5-Oct-04 | 4-Apr-21 | 4-Apr-01 | Polarization Mode Dispersion Compensator For Optical Fiber Communication Systems |
| Madsen 18 (CK) | Madsen 18 (CK)-DE-EPA | EP1164724 | 01304861.6 | EP1164724 | DE | 11-Apr-07 | 4-Jun-21 | 4-Jun-01 | Polarization Mode Dispersion Compensator For Optical Fiber Communication Systems |
| Madsen 18 (CK) | Madsen 18 (CK)-FR-EPA | EP1164724 | 01304861.6 | EP1164724 | FR | 11-Apr-07 | 4-Jun-21 | 4-Jun-01 | Polarization Mode Dispersion Compensator For Optical Fiber Communication Systems |
| Madsen 18 (CK) | Madsen 18 (CK)-GB-EPA | EP1164724 | 01304861.6 | EP1164724 | GB | 11-Apr-07 | 4-Jun-21 | 4-Jun-01 | Polarization Mode Dispersion Compensator For Optical Fiber Communication Systems |
| Madsen 19 (CK) | Madsen 19 (CK)-US-NP | US6807321 | 10/180842 | | US | 19-Oct-04 | 19-Aug-22 | 19-Aug-02 | Apparatus And Method For Measurement And Adaptive Control Of Polarization Mode Dispersion In Optic Fiber Transmission Systems |
| Madsen 2 (CK) | Madsen 2 (CK)-US-NP | US5953467 | 08/935585 | | US | 14-Sep-99 | 23-Sep-17 | 23-Sep-97 | Switchable Optical Filter |
| Madsen 22 (CK) | Madsen 22 (CK)-US-NP | US7206477 | 10/442443 | 20040234192 | US | 17-Apr-07 | 21-May-23 | 21-May-03 | Optical All Pass Filter Device Having Improved Time-Bandwidth Behavior |
| Madsen 25 (CK) | Madsen 25 (CK)-US-NP | US7228037 | 10/458440 | 20040257564 | US | 5-Jun-07 | 14-Apr-24 | 10-Jun-03 | Integrated Polarization Beam Splitter With Quarter-Wave Plate For Polarimeter And PMD Compensation Applications |
| Madsen 25 (CK) | Madsen 34 (CK)-US-DIV | US7889352 | 11/668841 | 20070296977 | US | 15-Feb-11 | 7-Jan-24 | 30-Jan-07 | Integrated Polarization Beam Splitter With Quarter-Wave Plate For Polarimeter And PMD Compensation Applications |
| Madsen 8 (CK) | Madsen 8 (CK)-US-NP | US6580534 | 09/238222 | | US | 17-Jun-03 | 27-Jan-19 | 27-Jan-99 | Optical Channel Selector |
| Mahajan 1-4-36 (S) | Mahajan 1-4-36 (S)-US-NP | US6236982 | 09/152770 | | US | 22-May-01 | 14-Sep-18 | 14-Sep-98 | System And Method For Discovering Calendric Association Rules |
| Mallaender 12-1 (LE) | Mallaender 12-1 (LE)-DE-EPA | EP1530300 | 04256704.0 | EP1530300 | DE | 31-Jan-07 | 29-Oct-24 | 29-Oct-04 | Method And Apparatus For Receiver Processing In A CDMA Communications System |
| Mallaender 12-1 (LE) | Mallaender 12-1 (LE)-FR-EPA | EP1530300 | 04256704.0 | EP1530300 | FR | 31-Jan-07 | 29-Oct-24 | 29-Oct-04 | Method And Apparatus For Receiver Processing In A CDMA Communications System |
| Mallaender 12-1 (LE) | Mallaender 12-1 (LE)-GB-EPA | EP1530300 | 04256704.0 | EP1530300 | GB | 31-Jan-07 | 29-Oct-24 | 29-Oct-04 | Method And Apparatus For Receiver Processing In A CDMA Communications System |
| Mallaender 2 (LE) | Mallaender 2 (LE)-US-NP | US6647022 | 09/131221 | | US | 11-Nov-03 | 7-Aug-18 | 7-Aug-98 | Interference Canceller |
| Makowski 1-1-1 (SL) | Makowski 1-1-1 (SL)-US-NP | US7697499 | 10/447504 | 20040204021 | US | 13-Apr-10 | 30-Dec-25 | 29-May-03 | Method For Interoffice Trunk Testing |
| Malhotra 7 (R) | Malhotra 7 (R)-US-NP | US9185036 | 11/088073 | 20060215550 | US | 10-Nov-15 | 11-Aug-30 | 23-Mar-05 | Method And Apparatus For Flow Control Of Data In A Network |
| Manda 1 (VK) | Manda 1 (VK)-US-NP | US6250578 | 09/315484 | | US | 26-Jun-01 | 20-May-19 | 20-May-99 | Cable Winding Housing |
| Mandich 6-7 (ML) | Mandich 6-7 (ML)-US-NP | US6334338 | 09/109827 | | US | 1-Jan-02 | 2-Jul-18 | 2-Jul-98 | Sol-Gel Process For Making A Fiber Preform With Removal Of Oxide Particles |
| Mangione 1 (MT) | Mangione 1 (MT)-US-NP | US6363464 | 09/414915 | | US | 26-Mar-02 | 8-Oct-19 | 8-Oct-99 | Redundant Processor Controlled System |
| Mao 1-1 (VC) | Mao 1-1 (VC)-US-NP | US5960205 | 08/960642 | | US | 28-Sep-99 | 30-Oct-17 | 30-Oct-97 | Upgrading The Control Of Switching Systems |
| Marcuse 31-79 (DI)-NP | Marcuse 31-79 (DI)-US-NP | US6240226 | 09/133459 | | US | 29-May-01 | 13-Aug-18 | 13-Aug-98 | Polymer Material And Method For Optical Switching And Modulation |
| Marom 18 (DM) | Marom 18 (DM)-US-NP | US7623790 | 11/233587 | 20070071441 | US | 24-Nov-09 | 13-Jul-28 | 24-Sep-05 | Signal Identification Method |
| Martin 1-3 (SC) | Martin 1-3 (SC)-US-NP | US6351800 | 09/201312 | | US | 26-Feb-02 | 29-Nov-18 | 29-Nov-98 | A System And Method For Assisting A Microprocessor |
| Martin 43-25 (RB) | Martin 43-25 (RB)-US-NP | US8005472 | 12/002920 | 20090163197 | US | 23-Aug-11 | 15-Dec-29 | 19-Dec-07 | A Method Of Reporting Poor RF Coverage In A Wireless Network |
| Matragi 6-3 (WA) | Matragi 6-3 (WA)-US-NP | US6977899 | 09/488181 | | US | 20-Dec-05 | 20-Jan-20 | 20-Jan-00 | Method And Apparatus For Message-Based Overload Control In A Distributed Call-Processor Communication System |
| Matthews 19-1 (KN) | Matthews 19-1 (KN)-US-NP | US6459731 | 09/141949 | | US | 1-Oct-02 | 28-Aug-18 | 28-Aug-98 | Technique For Video Communications Using A Coding Matched Filter Arrangement |
| Mayak 1 (B) | Mayak 1 (B)-US-NP | US6192116 | 09/144327 | | US | 20-Feb-01 | 31-Aug-18 | 31-Aug-98 | System And Method For Generating CID/CIDCW Information With A User Inputted Message |
| McCann 12-38-28 (PJ) | McCann 12-38-28 (PJ)-US-NP | US8189544 | 11/474591 | 20070297377 | US | 29-May-12 | 16-Jan-29 | 26-Jun-06 | Method Of Creating Security Associations In Mobile IP Networks |
| McCann 12-38-28 (PJ) | McCann 12-38-28 (PJ)-DE-EPT | EP2039116 | 07853844.7 | EP2039116 | DE | 21-Dec-11 | 19-Jun-27 | 19-Jun-07 | Method Of Creating Security Associations In Mobile IP Networks |
| McCann 12-38-28 (PJ) | McCann 12-38-28 (PJ)-FR-EPT | EP2039116 | 07853844.7 | EP2039116 | FR | 21-Dec-11 | 19-Jun-27 | 19-Jun-07 | Method Of Creating Security Associations In Mobile IP Networks |
| McCann 12-38-28 (PJ) | McCann 12-38-28 (PJ)-GB-EPT | EP2039116 | 07853844.7 | EP2039116 | GB | 21-Dec-11 | 19-Jun-27 | 19-Jun-07 | Method Of Creating Security Associations In Mobile IP Networks |
| McCarthy 2 (M) | McCarthy 2 (M)-US-NP | US6636569 | 09/510807 | | US | 21-Oct-03 | 23-Feb-20 | 23-Feb-00 | Nyquist Band Frequency Estimation |
| McDonald 3-1 (DE) | McDonald 3-1 (DE)-US-NP | US6704030 | 09/687326 | | US | 9-Mar-04 | 13-Oct-20 | 13-Oct-00 | Method And Apparatus For Provisioning Telecommunications Equipment |

PATENT
REEL: 044000 FRAME: 0264

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| McDowell 4-14-2 (RL) | McDowell 4-14-2 (RL)-US-NP | US6078799 | 09/094171 | | US | 20-Jun-00 | 9-Jun-18 | 9-Jun-98 | System And Method For Calibrating Single Sideband Receiver Reject Image Product |
| McGowan 1 (JW) | McGowan 1 (JW)-US-NP | US6584104 | 09/347462 | | US | 24-Jun-03 | 6-Jul-19 | 6-Jul-99 | Lost-Packet Replacement For Digital Voice Signal |
| McGowan 2 (JW) | McGowan 2 (JW)-US-NP | US6731634 | 09/526690 | | US | 4-May-04 | 15-Mar-20 | 15-Mar-00 | Lost Packet Replacement For Voice Applications Over Packet Network |
| McGowan 26-23 (JW) | McGowan 26-23 (JW)-US-NP | US8121187 | 11/999361 | 20090147859 | US | 21-Feb-12 | 20-Dec-30 | 5-Dec-07 | Method And Apparatus For Performing Multiple Bit Rate Video Encoding And Video Stream Switching |
| McGowan 28-19 (JW) | McGowan 28-19 (JW)-US-NP | US8179960 | 12/291570 | 20100118958 | US | 15-May-12 | 20-Feb-31 | 12-Nov-08 | Method And Apparatus For Performing Video Coding And Decoding With Use Of Virtual Reference Data |
| McGrew 3 (MA) | McGrew 3 (MA)-US-NP | US6327260 | 09/063175 | | US | 4-Dec-01 | 20-Apr-18 | 20-Apr-98 | Controlled Routing To A Plurality Of Signaling Interfaces At A Single Telephonic Switch |
| McKenzie 1-1 (WF) | McKenzie 1-1 (WF)-US-NP | US6886113 | 09/873828 | 20020184554 | US | 26-Apr-05 | 4-Jun-21 | 4-Jun-01 | System And Method For Determining And Presenting Network Problems |
| McKenzie 2-2 (WF) | McKenzie 2-2 (WF)-US-NP | US7016954 | 09/873683 | 20020188715 | US | 21-Mar-06 | 19-Dec-23 | 4-Jun-01 | System And Method For Determining A Definition Of Notification Message By Using A Identifier And Property Value(s) Of The Notification Message To Generate An Identification Number That Best Matches The Meaning Of The Original Notification Message |
| McKinstrie 11 (CJ) | McKinstrie 11 (CJ)-US-NP | US7436580 | 11/646190 | 20080158616 | US | 14-Oct-08 | 27-Dec-26 | 27-Dec-06 | Optical Buffer Employing Four-Wave Mixing |
| McKinstrie 13-18 (CJ) | McKinstrie 13-18 (CJ)-US-NP | US7764423 | 12/259389 | 20100103505 | US | 27-Jul-10 | 23-Jan-29 | 28-Oct-08 | Polarization-Independent Four-Wave Mixing In A Birefringent Fiber |
| McLean 2-4 (N) | McLean 2-4 (N)-US-NP | US5904579 | 08/560689 | | US | 18-May-99 | 29-Oct-17 | 29-Oct-97 | Right-Angle Adaptor For Coaxial Jacks |
| McNeil 1 (TE) | McNeil 1 (TE)-US-NP | US5906686 | 08/572547 | | US | 25-May-99 | 18-Nov-17 | 18-Nov-97 | Fiber Optic Connector Cleaning Process |
| Meder 2 (MG) | Meder 2 (MG)-US-NP | US6254689 | 09/264918 | | US | 3-Jul-01 | 9-Mar-19 | 9-Mar-99 | System And Method For Flash Photolysis Cleaning Of A Semiconductor Processing Chamber |
| Meier 3-24-8 (SK) | Meier 3-24-8 (SK)-US-NP | US7577086 | 10/824216 | 20050232141 | US | 18-Aug-09 | 20-May-28 | 14-Apr-04 | Method Of Generating A Public Long Code Mask |
| Mendelsohn 3-1 (JP) | Mendelsohn 3-1 (JP)-US-NP | US6239764 | 09/470202 | 20020000934 | US | 14-Jan-03 | 21-Dec-19 | 21-Dec-99 | Method For Mounting Patch Antenna |
| Metz 10 (C) | Metz 10 (C)-US-NP | US7145512 | 11/093559 | 20060220980 | US | 5-Dec-06 | 30-Mar-25 | 30-Mar-05 | Reconfigurable Plasma Antenna With Interconnected Gas Enclosures |
| Meyer 1 (JA) | Meyer 1 (JA)-US-NP | US7143545 | 10/745884 | 20050146217 | US | 5-Dec-06 | 14-Mar-25 | 26-Dec-03 | Security Bar With Multiple Internal Rolling Bars And Electronic Monitoring |
| Meyer 2 (CJ) | Meyer 2 (CJ)-US-NP | US6049315 | 08/886199 | | US | 11-Apr-00 | 1-Jul-17 | 1-Jul-97 | Repeater Isolation Through Antenna Polarization Diversity |
| MFORM 6 | MFORM 6-JP-PCT | JP5403837 | 20110529078 | 2012503939 | JP | 8-Nov-13 | 10-Sep-29 | 10-Sep-09 | System And Method for providing least-cost routing of voice connections between home and foreign networks using voice-over-IP infrastructure |
| MFORM 6 | MFORM 6-US-NP | US8335212 | 12/238742 | 20100080128 | US | 18-Dec-12 | 26-Sep-28 | 26-Sep-08 | System and method for providing least-cost routing of voice connections between home and foreign networks using voice-over-IP infrastructure |
| Miesner 1 (JE) | Miesner 1 (JE)-US-NP | US5878997 | 08/926841 | | US | 9-Mar-99 | 10-Sep-17 | 10-Sep-97 | Compact Low-Inductance Magnetorheological Damper |
| Milbar 1-9 (M) | Milbar 1-9 (M)-JP-NP | JP5232291 | 2000282034 | | JP | 26-Jul-13 | 18-Sep-20 | 18-Sep-00 | Method And Apparatus For Partial And Course Frequency Offset Estimation In A Digital Audio Broadcasting (DAB) System |
| Milbar 1-9 (M) | Milbar 1-9 (M)-US-NP | US6807241 | 09/396058 | | US | 19-Oct-04 | 15-Sep-19 | 15-Sep-99 | Method And Apparatus For Partial And Course Frequency Offset Estimation In A Digital Audio Broadcasting (DAB) System |
| Miller 2-2 (JH) | Miller 2-2 (JH)-US-NP | US5933491 | 08/886828 | | US | 3-Aug-99 | 1-Jul-17 | 1-Jul-97 | Switched Integrated Network Access System |
| Mills 17 (AP) | Mills 17 (AP)-US-NP | US6458676 | 09/888879 | | US | 1-Oct-02 | 25-Jun-21 | 25-Jun-01 | A Method Of Varying The Resistance Along A Conductive Layer |
| Mills 5-7 (AP) | Mills 7-8 (AP)-US-CIP | US6150102 | 09/078761 | | US | 21-Nov-00 | 3-Feb-18 | 15-May-98 | Method Of Generating Nucleic Acid Oligomers Of Known Composition |
| Mills 5-7 (AP) | Mills 9-10 (AP)-US-CIP | US6537747 | 09/238888 | | US | 25-Mar-03 | 3-Feb-18 | 28-Jan-99 | Data Transmission Using DNA Oligomers |
| Mills 8-9 (AP) | Mills 13 (AP)-US-CIP | US7297479 | 09/741179 | 20030022164 | US | 20-Nov-07 | 6-Aug-21 | 21-Dec-00 | DNA-Based Analog Neural Networks |
| Minkoff 3 (J) | Minkoff 3 (J)-US-NP | US6108564 | 09/001852 | | US | 22-Aug-00 | 31-Dec-17 | 31-Dec-97 | Interference Rejection By Means Of Space Transformations |
| Mitchell 1-2-1-1 (RC) | Mitchell 1-2-1-1 (RC)-US-NP | US6283771 | 09/059507 | | US | 4-Sep-01 | 13-Apr-18 | 13-Apr-98 | Grounding Techniques To Improve The Performance Of RF Coaxial Lightning Protector |
| Mitchell 1-5-11 (CD) | Mitchell 1-5-11 (CD)-US-NP | US6574595 | 09/614018 | | US | 3-Jun-03 | 11-Jul-20 | 11-Jul-00 | Method And Apparatus For Recognition-Based Barge-In Detection In The Context Of Subword-Based Automatic Speech Recognition |
| Mitra 15-15 (D) | Mitra 15-15 (D)-DE-EPA | EP1076472 | 00306514.1 | EP1076472 | DE | 4-Sep-02 | 31-Jul-20 | 31-Jul-00 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service Packetized Network |
| Mitra 15-15 (D) | Mitra 15-15 (D)-FR-EPA | EP1076472 | 00306514.1 | EP1076472 | FR | 4-Sep-02 | 31-Jul-20 | 31-Jul-00 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service Packetized Network |
| Mitra 15-15 (D) | Mitra 15-15 (D)-GB-EPA | EP1076472 | 00306514.1 | EP1076472 | GB | 4-Sep-02 | 31-Jul-20 | 31-Jul-00 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service Packetized Network |
| Mitra 15-15 (D) | Mitra 15-15 (D)-JP-NP | JP4567160 | 2000239399 | | JP | 13-Aug-10 | 8-Aug-20 | 8-Aug-00 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service Packetized Network |
| Mitra 15-15 (D) | Mitra 15-15 (D)-US-NP | US6721270 | 09/370826 | | US | 13-Apr-04 | 9-Aug-19 | 9-Aug-99 | Multicommodity Flow Method For Designing Traffic Distribution On A Multiple-Service Packetized Network |
| Mitra 21-20-1 (D) | Mitra 21-20-1 (D)-US-NP | US7123588 | 10/163140 | | US | 17-Oct-06 | 4-Jan-25 | 4-Jun-02 | Decision Support Mechanisms For Bandwidth Commerce In Communication Networks |
| Mitra 26-14-14-11 (D) | Mitra 26-14-14-11 (D)-JP-PCT | JP5415085 | 2008534367 | 2009526484 | JP | 22-Nov-13 | 8-Feb-27 | 8-Feb-07 | Intelligent Media Gateway Selection For Multimedia Communication Systems |
| Mitra 26-14-14-11 (D) | Mitra 26-14-14-11 (D)-US-NP | US8937957 | 11/351367 | 20070189268 | US | 20-Jan-15 | 1-Nov-31 | 10-Feb-06 | Intelligent Media Gateway Selection For Multimedia Communication Systems |
| Mitra 28-14-16-31 (D) | Mitra 28-14-16-31 (D)-US-NP | US8055134 | 12/178104 | 20100021165 | US | 8-Nov-11 | 27-Feb-30 | 23-Jul-08 | Optical Telecommunications Network And Method |
| Mitrofanov 2 (O) | Mitrofanov 2 (O)-US-NP | US7608827 | 11/350992 | 20070183811 | US | 27-Oct-09 | 18-Nov-27 | 9-Feb-06 | Near-Field Terahertz Imaging |
| Mizera 1-2-1 (RB) | Mizera 1-2-1 (RB)-US-NP | US6144994 | 09/104525 | | US | 7-Nov-00 | 25-Jun-18 | 25-Jun-98 | Interface For Flexible Address Bandwidth Allocation |
| Mizikovsiy 24-1 (SB) | Mizikovsiy 24-1 (SB)-US-NP | US6697490 | 09/422205 | | US | 24-Feb-04 | 19-Oct-19 | 19-Oct-99 | Automatic Resynchronization Of Crypto-Sync Information |

PATENT
REEL: 044000 FRAME: 0265

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-DE-EPA | EP1124401 | 01300755.4 | EP1124401 | DE | 12-Dec-07 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-FI-EPA | EP1124401 | 01300755.4 | EP1124401 | FI | 12-Dec-07 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-FR-EPA | EP1124401 | 01300755.4 | EP1124401 | FR | 12-Dec-07 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-GB-EPA | EP1124401 | 01300755.4 | EP1124401 | GB | 12-Dec-07 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-SE-EPA | EP1124401 | 01300755.4 | EP1124401 | SE | 12-Dec-07 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-US-NP | US6853729 | 09/500869 | | US | 8-Feb-05 | 9-Feb-20 | 9-Feb-00 | Method And Apparatus For Providing Integrated Broadband Polarization Control |
| Mizikovsky 25 (SB) | Mizikovsky 25 (SB)-JP-NP | JP5036099 | 2001-019495 | | JP | 13-Jul-12 | 29-Jan-21 | 29-Jan-01 | Method And Apparatus For Performing A Key Update Using Update Key |
| Mizikovsky 41-32-7 (SB) | Mizikovsky 41-32-7 (SB)-US-NP | US8667151 | 11/836313 | 20090043901 | US | 4-Mar-14 | 28-May-28 | 9-Aug-07 | Bootstrapping Method For Setting Up A Security Association |
| Mizuhara 4 (O) | Mizuhara 4 (O)-US-NP | US6417709 | 09/070350 | | US | 9-Jul-02 | 30-Apr-18 | 30-Apr-98 | Automatic Duty Cycle Controller For Ultra High Speed Digital Multiplexer |
| Mobiltec 5 | Mobiltec 5 (J)-EP-EPT | | 04770602.3 | EP1678911 | EP | | 10-Oct-24 | 10-Oct-04 | Service Platform For Cellular Telephony |
| Mobiltec 5 | Mobiltec 5 (J)-US-PCT | US8818338 | 10/573882 | 20070088837 | US | 26-Aug-14 | 10-Aug-26 | 10-Oct-04 | Service Platform For Cellular Telephony |
| Moeller 12 (LB) | Moeller 12 (LB)-US-NP | US6798930 | 10/132010 | 20030202226 | US | 28-Sep-04 | 25-Apr-22 | 25-Apr-02 | Method And Apparatus For Providing Integrated Broadband Polarization Control |
| Moeller 19-8 (LB) | Moeller 19-8 (LB)-US-NP | US7643761 | 10/782231 | 20050185969 | US | 5-Jan-10 | 26-Jan-24 | 19-Feb-04 | Method And Apparatus For Processing Optical Duobinary Signals |
| Moeller 2 (LBE) | Moeller 2 (LBE)-US-NP | US6236495 | 09/167867 | | US | 22-May-01 | 7-Oct-18 | 7-Oct-98 | Optical Dispersion Compensation |
| Mogan1 1 (M) | Mogan1 1 (M)-US-NP | US6229878 | 09/010051 | | US | 8-May-01 | 21-Jan-18 | 21-Jan-98 | Improved Telephone Answering Method And Apparatus |
| Moghe 2 (P) | Moghe 2 (P)-US-NP | US6173323 | 08/958213 | | US | 9-Jan-01 | 24-Dec-17 | 24-Dec-97 | Adaptive Polling Rate Algorithm For SNMP-Based Network Monitoring |
| Molina 1 (A) | Molina 1 (A)-US-NP | US7633950 | 11/088376 | 20060218254 | US | 15-Dec-09 | 15-Oct-28 | 24-Mar-05 | Method And Apparatus For Automatically Assigning Virtual Concatenation Group Members To Virtual Concatenation Groups |
| Mollenauer 45 (LF) | Mollenauer 45 (LF)-US-NP | US6532330 | 09/596454 | | US | 11-Mar-03 | 19-Jun-20 | 19-Jun-00 | Dispersion Managed Optical Transmission Line And Method For Making Same |
| Monge 2-3 (DL) | Monge 2-3 (DL)-US-NP | US6105035 | 09/024913 | | US | 15-Aug-00 | 17-Feb-18 | 17-Feb-98 | Object Oriented Programming Using Standard Structured Query Language (SQL) |
| Monnard 5 (RH) | Monnard 5 (RH)-US-NP | US5995524 | 09/170856 | | US | 30-Nov-99 | 15-Oct-18 | 13-Oct-98 | Real-Time Dynamic Chirp Measurements of Optical Signal |
| Monogioudis 12-31 (P) | Monogioudis 12-31 (P)-US-NP | US7006841 | 09/741637 | 20020077140 | US | 28-Feb-06 | 17-Jul-21 | 20-Dec-00 | Method To Control Base Station Transmit Power Drift During Soft Handoffs |
| Monogioudis 16-32 (P) | Monogioudis 16-32 (P)-US-NP | US7430237 | 09/788715 | 20030142727 | US | 30-Sep-08 | 7-Sep-25 | 20-Feb-01 | Decoderless Bit-Error-Rate Estimation For Convolutionally Encoded Transmissions In Wireless Systems |
| Monogioudis 17-33 (P) | Monogioudis 17-33 (P)-US-NP | US7065159 | 09/808376 | 20020172302 | US | 20-Jun-06 | 5-Jan-24 | 14-Mar-01 | Compensation Based Bit-Error Rate (BER) Estimation For Convolutionally Encoded Transmissions In Wireless Systems |
| Montgomery 4-2 (RK) | Montgomery 4-2 (RK)-US-NP | US6064260 | 09/205473 | | US | 16-May-00 | 4-Dec-18 | 4-Dec-98 | RF Amplifier With Redundant Power Supply |
| Montgomery 9-4 (WA) | Montgomery 9-4 (WA)-US-NP | US7123709 | 09/677919 | | US | 17-Oct-06 | 23-Nov-22 | 3-Oct-00 | Method For Audio Stream Monitoring On Behalf Of A Calling Party |
| Mooney 40-23-2 (PD) | Mooney 40-23-2 (PD)-US-NP | US6980331 | 09/452198 | | US | 27-Dec-05 | 2-Dec-19 | 2-Dec-99 | Automated Send To Embedded Fax/E-Mail Address |
| Mooney 5-27 (CF) | Mooney 5-27 (CF)-JP-PCT | JP4769306 | 2008550380 | 2009524287 | JP | 24-Jun-11 | 10-Jan-27 | 10-Jan-07 | Method For Controlling Packet Delivery In A Packet Switched Network |
| Mooney 5-27 (CF) | Mooney 5-27 (CF)-CN-PCT | ZL80002364.1 | 200780002364.1 | 101371529 | CN | 27-Jul-11 | 10-Jan-27 | 10-Jan-07 | Method For Controlling Packet Delivery In A Packet Switched Network |
| Mooney 5-27 (CF) | Mooney 5-27 (CF)-EP-EPT | | 07716496.0 | EP1972116 | EP | | 10-Jan-27 | 10-Jan-07 | Method For Controlling Packet Delivery In A Packet Switched Network |
| Mooney 5-27 (CF) | Mooney 5-27 (CF)-US-NP | US7782862 | 11/332761 | 20070163643 | US | 24-Aug-10 | 22-Apr-29 | 13-Jan-06 | Method For Controlling Packet Delivery In A Packet Switched Network |
| Morrar 1 (SJ) | Morrar 1 (SJ)-US-NP | US6418304 | 09/154225 | | US | 9-Jul-02 | 16-Sep-18 | 16-Sep-98 | Method And Apparatus For Improving Efficiency Of High-Power Linear Amplifier |
| Morrell 6 (EA) | Morrell 6 (EA)-US-NP | US5934912 | 08/988348 | | US | 10-Aug-99 | 10-Dec-17 | 10-Dec-97 | Technique For Effectively Distributing Communication Connections |
| Mosher 1 (JH) | Mosher 1 (JH)-US-NP | US7089144 | 10/919617 | 20060052966 | US | 8-Aug-06 | 20-Jan-25 | 17-Aug-04 | Determining Impact Of Test Operations At A Product Assembly And Test Facility With Repairable Products |
| Motyka 1-1 (SD) | Motyka 1-1 (SD)-US-NP | US6400714 | 09/209451 | | US | 4-Jun-02 | 11-Dec-18 | 11-Dec-98 | Improved Method And Apparatus For Dynamic Time Slot Assignment |
| Moustakas 3-4-4-2 (AL) | Moustakas 3-4-4-2 (AL)-US-NP | US6380910 | 09/757993 | | US | 30-Apr-02 | 10-Jan-21 | 10-Jan-01 | Wireless Communications Device Having A Compact Antenna Cluster |
| Moustakas 5-6 (AL) | Moustakas 5-6 (AL)-US-NP | US6782257 | 10/246843 | | US | 24-Aug-04 | 18-Sep-22 | 18-Sep-02 | Method For Modeling An Information Capacity Of A Multiantenna Wireless System |
| Munoz 1 (RJ) | Munoz 1 (RJ)-US-NP | US6343124 | 09/102175 | | US | 29-Jan-02 | 22-Jun-18 | 22-Jun-98 | Telephone Networking System |
| Munoz 2-10-32 (RJ) | Munoz 2-10-32 (RJ)-US-NP | US6741585 | 09/565528 | | US | 25-May-04 | 5-May-20 | 5-May-00 | Interworking Of Addressing In An Internetwork |
| Muthukrishnan 6-1-2 (S) | Muthukrishnan 6-1-2 (S)-US-NP | US6185220 | 09/097878 | | US | 6-Feb-01 | 15-Jun-18 | 15-Jun-98 | Improved Grid Layouts Of Switching And Sorting Networks |
| Myer 50 (RE) | Myer 50 (RE)-US-NP | US5994957 | 08/994880 | | US | 30-Nov-99 | 19-Dec-17 | 19-Dec-97 | Feed Forward Amplifier Improvement |
| Myer 56 (RE) | Myer 56 (RE)-US-NP | US6052023 | 09/144018 | | US | 18-Apr-00 | 31-Aug-18 | 31-Aug-98 | Calibration System For Feed Forward Distortion Reduction System |
| Myer 57 (RE) | Myer 57 (RE)-US-NP | US6069531 | 09/144245 | | US | 30-May-00 | 31-Aug-18 | 31-Aug-98 | Feed Forward Amplifier Improvement Incorporating An Automatic Gain And Phase Controller |
| Myer 60-5 (RE) | Myer 60-5 (RE)-US-NP | US5926067 | 09/162697 | | US | 20-Jul-99 | 29-Sep-18 | 29-Sep-98 | Sweep Pilot Technique For A Control System That Reduces Distortion ProducedBy Electrical Circuits |
| Myer 64 (RE) | Myer 64 (RE)-US-NP | US5986499 | 09/217637 | | US | 16-Nov-99 | 21-Dec-18 | 21-Dec-98 | Pilot Signal Detection System Using Band Reject Filter |
| Nagarajan 12 (R) | Nagarajan 12 (R)-JP-NP | JP4638079 | 2001160188 | | JP | 3-Dec-10 | 29-May-21 | 29-May-01 | Efficient Architectures For Protection Against Network Failures |
| Nagarajan 12 (R) | Nagarajan 12 (R)-US-NP | US7342873 | 09/587892 | | US | 11-Mar-08 | 26-Jan-25 | 6-Jun-00 | Efficient Architectures For Protection Against Network Failures |
| Nagarajan 8-6 (R) | Nagarajan 8-6 (R)-US-NP | US6240066 | 09/017586 | | US | 29-May-01 | 3-Feb-18 | 3-Feb-98 | A Dynamic Bandwidth and Buffer Management Algorithm for Multi-Service ATM Switches |
| Nagarajan 9-16 (R) | Nagarajan 20-31 (R)-US-CNT | US6683852 | 10/264415 | 20030063624 | US | 27-Jan-04 | 15-Dec-18 | 4-Oct-02 | Call Admission Control Methods and Apparatus For Improving Route Selection In Packet Networks |

PATENT
REEL: 044000 FRAME: 0266

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Nagesh 13-29 (HS) | Nagesh 13-29 (HS)-US-NP | US7652986 | 10/856444 | 20050286425 | US | 26-Jan-10 | 11-May-28 | 28-May-04 | Route Determination with Differential Delay Compensation For Virtually-Concatenated Data Traffic |
| Naik 2 (T) | Naik 2 (T)-US-NP | US7006506 | 09/664565 | | US | 28-Feb-06 | 11-Sep-22 | 18-Sep-00 | Automatic Detection And Configuration Of OSPF Virtual Links |
| Najda 2-8-1 (JJ) | Najda 2-8-1 (JJ)-US-NP | US7035208 | 09/449649 | | US | 25-Apr-06 | 30-Nov-19 | 30-Nov-99 | Reverse Statistical Multiplexing To Achieve Efficient Digital Packing With Link Protection |
| Nakayama 1-2 (MK) | Nakayama 1-2 (MK)-US-NP | US6661775 | 09/368931 | | US | 9-Dec-03 | 5-Aug-19 | 5-Aug-99 | Redundant Routing With Deadlines In Data Networks |
| Nandagopal 16-52 (T) | Nandagopal 16-52 (T)-US-NP | US8280928 | 12/415375 | 20100251123 | US | 2-Oct-12 | 29-Sep-30 | 31-Mar-09 | Multi-Level Enmeshed Directory Structures |
| Nandagopal 18-54 (T) | Nandagopal 18-54 (T)-US-NP | US8046622 | 12/317807 | 20100165855 | US | 24-Sep-13 | 19-Sep-29 | 30-Dec-08 | Apparatus And Method For A Multi-Level Enmeshed Policer |
| Narayanan 5 (C) | Narayanan 5 (C)-US-NP | US5980120 | 08/936416 | | US | 9-Nov-99 | 25-Sep-17 | 25-Sep-97 | Fiber Array Test Method And Apparatus |
| Narayanaswamy 7 (S) | Narayanaswamy 7 (S)-US-NP | US6417411 | 09/102195 | | US | 26-Dec-00 | 22-Jun-18 | 22-Jun-98 | User Interface For Entering And Editing Data In Data Entry Fields |
| Narvaez-Guarnieri 1-2 (P) | Narvaez-Guarnieri 1-2 (P)-US-NP | US6058107 | 08/961736 | | US | 1-Aug-00 | 31-Oct-17 | 31-Oct-97 | Dynamic Algorithms For Shortest Path Tree Computation |
| Narvaez-Guarnieri 2-3 (P) | Narvaez-Guarnieri 2-3 (P)-US-NP | US6347078 | 09/132032 | | US | 12-Feb-02 | 11-Aug-18 | 11-Aug-98 | Multiple Path Routing |
| Natsev 1-33-8 (AI) | Natsev 1-33-8 (AI)-US-NP | US6751363 | 09/371112 | | US | 15-Jun-04 | 10-Aug-19 | 10-Aug-99 | Methods Of Imaging Based On Wavelet Retrieval Of Scenes |
| Nealon 3 (RJ) | Nealon 3 (RJ)-US-NP | US7573869 | 10/666684 | 20050064907 | US | 11-Aug-09 | 15-Jan-26 | 18-Sep-03 | Use Of A Single Broadband SS7 Signaling Gateway For Multiple Wireless Access Gateways |
| Nelson 2-1-1 (DJ) | Nelson 2-1-1 (DJ)-US-NP | US7221912 | 10/652213 | 20050048924 | US | 22-May-07 | 15-Apr-25 | 29-Aug-03 | Telecommunications Management Interface System |
| Neston 2-14 (SA) | Neston 2-14 (SA)-US-NP | US6402590 | 09/594139 | | US | 11-Jun-02 | 14-Jun-20 | 14-Jun-00 | Carrier Head With Controllable Struts For Improved Wafer Planarity |
| Newland 9 (PB) | Newland 9 (PB)-US-NP | US5949291 | 09/010365 | | US | 7-Sep-99 | 21-Jan-18 | 21-Jan-98 | Synthesizer With Digital Frequency Adjustment |
| Newton 3 (KA) | Newton 3 (KA)-US-NP | US6256519 | 09/020315 | | US | 3-Jul-01 | 9-Feb-18 | 9-Feb-98 | Cordless Telephone With Corded Operability |
| Nexabit 1 | Nexabit 1 ()-US-NP | US5918074 | 08/900757 | | US | 29-Jun-99 | 25-Jul-17 | 25-Jul-97 | System Architecture for and Method of Dual Path Data Processing and Management of Packets and/or Cells and the Like |
| Nexabit 10 | Nexabit 10 ()-US-NP | US5991163 | 09/190521 | | US | 23-Nov-99 | 12-Nov-18 | 12-Nov-98 | Electronic Circuit Board Assembly and Method of Closely Stacking Boards and Cooling the Same |
| Nexabit 3 | Nexabit 3 ()-US-NP | US6259699 | 09/001040 | | US | 10-Jul-01 | 30-Dec-17 | 30-Dec-97 | System and Architecture for and Method of Processing Packets and/or Cells in a Common Switch Protection Switching In WDM Rings Using A Shared |
| Ngo 1 (DD) | Ngo 1 (DD)-US-NP | US8417112 | 10/448559 | 20040243888 | US | 9-Apr-13 | 17-Aug-29 | 30-May-03 | Ring Switch |
| Nguyen 1 (A) | Nguyen 1 (A)-US-NP | US6191670 | 09/313589 | | US | 20-Feb-01 | 18-May-19 | 18-May-99 | Low-Loss Duplexer Without Setting |
| Nguyen 5-40 (M) | Nguyen 5-40 (M)-US-NP | US6333920 | 08/926497 | | US | 25-Dec-01 | 8-Sep-17 | 8-Sep-97 | Frequency Division Duplexing System Which Accommodates Symmetric And Asymmetric Channels |
| Nicol 13-6 (CJ) | Nicol 13-6 (CJ)-US-NP | US6438655 | 09/437271 | | US | 20-Aug-02 | 10-Nov-19 | 10-Nov-99 | Method And Memory Cache For Cache Locking On Bank-By-Bank Basis |
| Nielsen 8-4-5 (TN) | Nielsen 8-4-5 (TN)-US-NP | US6559988 | 09/464832 | | US | 6-May-03 | 16-Dec-19 | 16-Dec-99 | Optical Wavelength Add/Drop Multiplexer For Dual Signal Transmission Rates |
| Nithi 3-6-2 (NK) | Nithi 3-6-2 (NK)-US-NP | US7492725 | 11/000182 | 20060114829 | US | 17-Feb-09 | 28-Nov-26 | 30-Nov-04 | System And Method For Reducing Switching Overhead In A Communication Network |
| Nohl 3-1 (CR) | Nohl 3-1 (CR)-US-NP | US6608944 | 08/901304 | | US | 19-Aug-03 | 28-Jul-17 | 28-Jul-97 | Value Based Scoring For Optical Character Recognition |
| Nolte 2-4 (DB) | Nolte 2-4 (DB)-US-NP | US7039681 | 09/783842 | 20020152312 | US | 2-May-06 | 1-Feb-23 | 15-Feb-01 | Data Processing System Initiated Telecommunication Sessions Between Patrons And Resource Providers |
| Nordgaard 2-5-10 (JK) | Nordgaard 2-5-10 (JK)-US-NP | US6628626 | 09/347165 | | US | 30-Sep-03 | 2-Jul-19 | 2-Jul-99 | Wireless Data Communications Using Asymmetric Channel Allocation |
| Norman 1 (TA) | Norman 1 (TA)-US-NP | US8510148 | 11/069261 | 20060212327 | US | 13-Aug-13 | 16-Sep-33 | 1-Mar-05 | Methods And Apparatus For Associating And Displaying Project Planning And Management Information In Conjunction With Geographic Information |
| Olshevsky 1-2 (V) | Olshevsky 1-2 (V)-US-NP | US6631172 | 09/563602 | | US | 7-Oct-03 | 1-May-20 | 1-May-00 | Efficient List Decoding Of Reed-Solomon Codes For Message Recovery In The Presence Of High Noise Levels |
| Ong 11 (P) | Ong 11 (P)-US-NP | US7765179 | 09/201749 | 20020016789 | US | 27-Jul-10 | 27-Aug-23 | 1-Dec-98 | A Method And Apparatus For Resolving Domain Names Of Persistent Web Resources |
| Orsic 7 (M) | Orsic 7 (M)-DE-EPA | EP0998098 | 99308217.1 | EP0998098 | DE | 14-Jun-06 | 18-Oct-19 | 18-Oct-99 | Mobile-TCP And Method Of Establishing And Maintaining A Mobile-TCP Connection |
| Orsic 7 (M) | Orsic 7 (M)-FR-EPA | EP0998098 | 99308217.1 | EP0998098 | FR | 14-Jun-06 | 18-Oct-19 | 18-Oct-99 | Mobile-TCP And Method Of Establishing And Maintaining A Mobile-TCP Connection |
| Orsic 7 (M) | Orsic 7 (M)-GB-EPA | EP0998098 | 99308217.1 | EP0998098 | GB | 14-Jun-06 | 18-Oct-19 | 18-Oct-99 | Mobile-TCP And Method Of Establishing And Maintaining A Mobile-TCP Connection |
| Otto 12-7-1 (MR) | Otto 12-7-1 (MR)-US-NP | US6122359 | 08/923315 | | US | 19-Sep-00 | 4-Sep-17 | 4-Sep-97 | System For Coordinating Calls Between An Adjunct Device And A Switching System |
| Otto 15 (MR) | Otto 15 (MR)-US-NP | US6163606 | 09/154135 | | US | 19-Dec-00 | 16-Sep-18 | 16-Sep-98 | System For Providing Virtual Called Party Identification In A Voice Mail System |
| Paas 6-7 (TJ) | Paas 6-7 (TJ)-US-NP | US5877697 | 08/900994 | | US | 2-Mar-99 | 25-Jul-17 | 25-Jul-97 | Security System And Method For Detecting Chassis Tampering |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-AU-NP | AU744531 | 53423/00 | | AU | 13-Jun-02 | 15-Aug-20 | 15-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-DE-EPA | EP1079655 | 99306649.7 | EP1079655 | DE | 9-Feb-05 | 23-Aug-19 | 23-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-FR-EPA | EP1079655 | 99306649.7 | EP1079655 | FR | 9-Feb-05 | 23-Aug-19 | 23-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-GB-EPA | EP1079655 | 99306649.7 | EP1079655 | GB | 9-Feb-05 | 23-Aug-19 | 23-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-JP-NP | JP4365015 | 2000243621 | | JP | 28-Aug-09 | 11-Aug-20 | 11-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Palat 5-3-6 (SK) | Palat 5-3-6 (SK)-US-NP | US6765890 | 09/642559 | | US | 20-Jul-04 | 1-Oct-22 | 21-Aug-00 | RAU Optimisation For UMTS URA Connected State |
| Papatheodorou 1 (S) | Papatheodorou 1 (S)-KR-NP | KR307338 | 983046 | | KR | 20-Jul-01 | 4-Feb-18 | 4-Feb-98 | Aperture-Coupled Planar Inverted-F Antenna |
| Pardo 20 (F) | Pardo 20 (F)-US-NP | US8120133 | 11/519142 | 20080061387 | US | 21-Feb-12 | 1-Sep-29 | 11-Sep-06 | Micro-Actuator And Locking Switch |
| Park 1 (J) | Park 1 (J)-US-NP | US6546415 | 09/312524 | | US | 8-Apr-03 | 14-May-19 | 14-May-99 | Network Management System Using A Distributed Namespace |
| Parker 1-3-17 (DG) | Parker 1-3-17 (DG)-US-NP | US6771748 | 10/255465 | | US | 3-Aug-04 | 4-Oct-22 | 26-Sep-02 | Controlling Customized Announcements to Subscribers and Responses Thereto in an Telecommunication System |

PATENT
REEL: 044000 FRAME: 0267

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Patel 16 (S) | Patel 16 (S)-DE-EPA | EP1213943 | 01306907.5 | EP1213943 | DE | 8-Mar-06 | 14-Aug-21 | 14-Aug-01 | Key Conversion System And Method |
| Patel 16 (S) | Patel 16 (S)-ES-EPA | EP1213943 | 01306907.5 | EP1213943 | ES | 8-Mar-06 | 14-Aug-21 | 14-Aug-01 | Key Conversion System And Method |
| Patel 16 (S) | Patel 16 (S)-FR-EPA | EP1213943 | 01306907.5 | EP1213943 | FR | 8-Mar-06 | 14-Aug-21 | 14-Aug-01 | Key Conversion System And Method |
| Patel 16 (S) | Patel 16 (S)-GB-EPA | EP1213943 | 01306907.5 | EP1213943 | GB | 8-Mar-06 | 14-Aug-21 | 14-Aug-01 | Key Conversion System And Method |
| Patel 16 (S) | Patel 16 (S)-IT-EPA | EP1213943 | 01306907.5 | EP1213943 | IT | 8-Mar-06 | 14-Aug-21 | 14-Aug-01 | Key Conversion System And Method |
| Patel 16 (S) | Patel 16 (S)-US-NP | US6857075 | 09/734148 | 20020071558 | US | 15-Feb-05 | 11-Dec-20 | 11-Dec-00 | Key Conversion System And Method |
| Patel 2 (S) | Patel 2 (S)-US-NP | US6118993 | 09/002852 | | US | 12-Sep-00 | 5-Jan-18 | 5-Jan-98 | Effective Use Of Dialed Digits In Call Origination |
| Patel 20 (S) | Patel 20 (S)-KR-NP | KR1056342 | 20040027861 | | KR | 5-Aug-11 | 22-Apr-24 | 22-Apr-04 | Method For Generating A Code Mask For Coding Transmission Over A Traffic Channel |
| Patel 20 (S) | Patel 20 (S)-US-NP | US7697413 | 10/423947 | 20040213280 | US | 13-Apr-10 | 1-Dec-26 | 28-Apr-03 | Method For Generating A Code Mask For Coding Transmission Over A Traffic Channel |
| Patel 21 (S) | Patel 21 (S)-EP-EPA | | 04254507.9 | EP1507428 | EP | | 28-Jul-24 | 28-Jul-04 | Generating A Code Mask Based On Geographical Coordinate Values |
| Patel 21 (S) | Patel 21 (S)-KR-NP | US7596381 | 10/641526 | 20050037778 | US | 29-Sep-09 | 27-Jul-28 | 15-Aug-03 | Generating A Code Mask Based On Geographical Coordinate Values |
| Patel 21 (S) | Patel 21 (S)-JP-NP | JP4542389 | 2004235692 | 2005065292 | JP | 2-Jul-10 | 13-Aug-24 | 13-Aug-04 | Generating A Code Mask Based On Geographical Coordinate Values |
| Patel 3-1 (S) | Patel 3-1 (S)-US-NP | US6285761 | 09/034829 | | US | 4-Sep-01 | 4-Mar-18 | 4-Mar-98 | A Method For Generating Pseudo-Random Numbers |
| Patel 5-1 (NC) | Patel 5-1 (NC)-US-NP | US6317325 | 09/510808 | | US | 13-Nov-01 | 23-Feb-20 | 23-Feb-00 | Apparatus For Protecting Circuit Pack Assemblies From Thermal And Electromagnetic Effects |
| Patel 6 (S) | Patel 6 (S)-DE-EPA | EP0998080 | 99305714.0 | EP0998080 | DE | 25-Jan-06 | 20-Jul-19 | 20-Jul-99 | Method For Securing Over-The-Air Communication In A Wireless System |
| Patel 6 (S) | Patel 6 (S)-FR-EPA | EP0998080 | 99305714.0 | EP0998080 | FR | 25-Jan-06 | 20-Jul-19 | 20-Jul-99 | Method For Securing Over-The-Air Communication In A Wireless System |
| Patel 6 (S) | Patel 6 (S)-GB-EPA | EP0998080 | 99305714.0 | EP0998080 | GB | 25-Jan-06 | 20-Jul-19 | 20-Jul-99 | Method For Securing Over-The-Air Communication In A Wireless System |
| Patel 6 (S) | Patel 6 (S)-JP-NP | JP3513054 | 214540/1999 | 2000083286 | JP | 16-Jan-04 | 20-Jul-19 | 29-Jul-99 | Method For Securing Over-The-Air Communication In A Wireless System |
| Patel 6 (S) | Patel 6 (S)-US-NP | US6374355 | 09/127045 | | US | 16-Apr-02 | 31-Jul-18 | 31-Jul-98 | Method For Securing Over-The-Air Communication In A Wireless System |
| Patel 7 (S) | Patel 7 (S)-DE-EPA | EP0998095 | 99305704.1 | EP0998095 | DE | 25-Feb-04 | 20-Jul-19 | 20-Jul-99 | Method For Two Party Authentication And Key Agreement |
| Patel 7 (S) | Patel 7 (S)-FR-EPA | EP0998095 | 99305704.1 | EP0998095 | FR | 25-Feb-04 | 20-Jul-19 | 20-Jul-99 | Method For Two Party Authentication And Key Agreement |
| Patel 7 (S) | Patel 7 (S)-GB-EPA | EP0998095 | 99305704.1 | EP0998095 | GB | 25-Feb-04 | 20-Jul-19 | 20-Jul-99 | Method For Two Party Authentication And Key Agreement |
| Patel 7 (S) | Patel 7 (S)-US-NP | US6918035 | 09/127767 | | US | 12-Jul-05 | 6-Jul-21 | 31-Jul-98 | Method For Two Party Authentication And Key Agreement |
| Patfield 1 (KM) | Patfield 1 (KM)-US-NP | US7729339 | 10/632196 | 20050025126 | US | 1-Jun-10 | 26-Sep-28 | 31-Jul-03 | Audio Watermarking For Call Identification In A Telecommunications Network |
| Patfield 2-1 (KM) | Patfield 2-1 (KM)-US-NP | US7330461 | 10/699261 | 20050094624 | US | 12-Feb-08 | 19-Jul-26 | 31-Oct-03 | Auto Provisioning For A Voice Over IP Gateway |
| Paul 19-7 (S) | Paul 19-7 (S)-US-NP | US6314465 | 09/266339 | | US | 6-Nov-01 | 11-Mar-19 | 11-Mar-99 | Method And Apparatus For Load Sharing On A Wide Area Network |
| Pauls 3-3 (RJ) | Pauls 3-3 (RJ)-US-NP | US6920150 | 08/940760 | | US | 19-Jul-05 | 30-Sep-17 | 30-Sep-97 | Adaptive Communications Transcoding And Error Control |
| Pauls 4 (RJ) | Pauls 4 (RJ)-US-NP | US6185253 | 08/961624 | | US | 6-Feb-01 | 31-Oct-17 | 31-Oct-97 | A Perceptual Compression And Robust Bit-Rate Control System |
| Pawelski 11 (RL) | Pawelski 11 (RL)-US-NP | US6307869 | 09/111597 | | US | 23-Oct-01 | 7-Jul-18 | 7-Jul-98 | System And Method For Phase Recovery In A Synchronous Communication System |
| Pawlenko 100-20-17 (I) | Pawlenko 100-20-17 (I)-US-NP | US6933901 | 10/389067 | 20040178963 | US | 23-Aug-05 | 8-Jun-23 | 14-Mar-03 | Antenna Alignment Using A Temperature-Dependent Driver |
| Pawlenko 112-25 (I) | Pawlenko 112-25 (I)-US-NP | US7113410 | 10/816354 | 20050219832 | US | 26-Sep-06 | 1-Apr-24 | 1-Apr-04 | Electromagnetic Shield Assembly With Opposed Hook Flanges |
| Pawlenko 122-34 (I) | Pawlenko 122-34 (I)-US-NP | US7629551 | 11/329581 | | US | 8-Dec-09 | 2-Mar-28 | 11-Jan-06 | Automatic Recycling Of Exhaust Tubes For Fiber Optics |
| Peale 10 (DR) | Peale 10 (DR)-US-NP | US6370219 | 09/294485 | | US | 9-Apr-02 | 20-Apr-19 | 20-Apr-99 | Self-Modulated, Filament-Based, Solid State Laser |
| Peragine 4 (FJ) | Peragine 4 (FJ)-US-NP | US6623185 | 09/595782 | | US | 23-Sep-03 | 16-Jun-20 | 16-Jun-00 | Loss Of Signal Detector For Low-Level Optical Signals |
| Pereira 1-2 (A) | Pereira 1-2 (A)-JP-NP | JP5031224 | 2005313651 | 2006129492 | JP | 6-Jul-12 | 28-Oct-25 | 28-Oct-05 | A Method And Apparatus For Providing Managed Roaming Service In A Wireless Network |
| Pereira 1-2 (A) | Pereira 1-2 (A)-CN-NP | ZL10116090.1 | 200510116090.1 | CN1767690A | CN | 16-Jun-10 | 28-Oct-25 | 28-Oct-05 | A Method And Apparatus For Providing Managed Roaming Service In A Wireless Network |
| Pereira 1-2 (A) | Pereira 1-2 (A)-DE-EPA | EP1653764 | 05256098.4 | EP1653764 | DE | 14-May-08 | 29-Sep-25 | 29-Sep-05 | A Method And Apparatus For Providing Managed Roaming Service In A Wireless Network |
| Pereira 1-2 (A) | Pereira 1-2 (A)-FR-EPA | EP1653764 | 05256098.4 | EP1653764 | FR | 14-May-08 | 29-Sep-25 | 29-Sep-05 | A Method And Apparatus For Providing Managed Roaming Service In A Wireless Network |
| Pereira 1-2 (A) | Pereira 1-2 (A)-GB-EPA | EP1653764 | 05256098.4 | EP1653764 | GB | 14-May-08 | 29-Sep-25 | 29-Sep-05 | A Method And Apparatus For Providing Managed Roaming Service In A Wireless Network |
| Perinkulam 5-9 (S) | Perinkulam 5-9 (S)-US-NP | US9118919 | 11/647366 | 20080159410 | US | 25-Aug-15 | 3-Dec-31 | 29-Dec-06 | Methods And Systems For Computing The Quality Of An MPEG-2 Video Stream |
| Peterson 3 (DC) | Peterson 3 (DC)-US-NP | US6266525 | 09/213905 | | US | 24-Jul-01 | 17-Dec-18 | 17-Dec-98 | Method For Detecting Fraudulent Use Of A Communications Systems |
| Pfleging 8-13 (GW) | Pfleging 8-13 (GW)-US-NP | US7774232 | 10/954411 | 20060074766 | US | 10-Aug-10 | 10-Jun-26 | 30-Sep-04 | Wireless Distribution Of Content Files |
| Philips 5 | Philips 5 (J)-US-NP | US6104168 | 09/131244 | | US | 15-Aug-00 | 7-Aug-18 | 7-Aug-98 | Low Leakage Low Dropout Transistor Charging Circuit |
| Philips 6 | Philips 6 (GL)-US-NP | US6363146 | 09/131245 | | US | 26-Mar-02 | 7-Aug-18 | 7-Aug-98 | Reset Device |
| Phillips 2-30 (WC) | Phillips 2-30 (WC)-US-NP | US6088497 | 08/163944 | | US | 11-Jul-00 | 30-Sep-18 | 30-Sep-98 | Apparatus And Method For Tapping Optical Transmissions For Analysis Of Optical Protocols |
| Phipps 1-2 (MV) | Phipps 1-2 (MV)-US-NP | US6219248 | 09/298373 | | US | 17-Apr-01 | 23-Apr-19 | 23-Apr-99 | Heat Sink Alignment Apparatus And Method |
| Pimpinella 25 (RJ) | Pimpinella 25 (RJ)-US-NP | US6055343 | 08/935228 | | US | 25-Apr-00 | 22-Sep-17 | 22-Sep-97 | A Primary Stage Optical Switch For An Optical Fiber Administration System |
| Plattman 8-3 (PM) | Plattman 11-4 (PM)-US-DIV | US6993216 | 10/769713 | 20040184715 | US | 31-Jan-06 | 29-Dec-20 | 31-Jan-04 | Integrated Optical Switches Using Nonlinear Optical Mediums |
| Podlchuk 11-1 (CI) | Podlchuk 11-1 (CI)-US-NP | US6956898 | 09/368380 | | US | 18-Oct-05 | 4-Aug-19 | 4-Aug-99 | Method And Apparatus For Dense Motion Field Based Coding |
| Podlchuk 12-2 (CI) | Podlchuk 12-2 (CI)-US-NP | US6778678 | 09/368381 | | US | 17-Aug-04 | 4-Aug-19 | 4-Aug-99 | High-Capacity Digital Image Watermarking Based On Waveform Modulation Of Image Components |

PATENT
REEL: 044000 FRAME: 0268

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Potamianos 2-2-28 (A) | Potamianos 2-2-28 (A)-US-NP | US6760699 | 09/556250 | | US | 6-Jul-04 | 24-Apr-20 | 24-Apr-00 | Soft Feature Decoding In A Distributed Automatic Speech Recognition System For Use Over Wireless Channels |
| Prasanna 12 (GS) | Prasanna 12 (GS)-US-NP | US6425032 | 09/292397 | 20010019592 | US | 23-Jul-02 | 15-Apr-19 | 15-Apr-99 | Bus Controller Handling A Dynamically Changing Mix Of Multiple Nonpre-Emptable Periodic And Aperiodic Devices |
| Prodanov 5 (VI) | Prodanov 5 (VI)-US-NP | US6693469 | 10/128140 | 20020186058 | US | 17-Feb-04 | 23-Apr-22 | 23-Apr-02 | Buffer Interface Architecture |
| Przygienda 2 (AB) | Przygienda 2 (AB)-US-NP | US6587475 | 09/148657 | | US | 1-Jul-03 | 4-Sep-18 | 4-Sep-98 | Method Of Assigning Circuit ID's In An IS-IS Compliant Network |
| Pugliese 1-1-1 (MR) | Pugliese 1-1-1 (MR)-US-NP | US6204444 | 09/340565 | | US | 20-Mar-01 | 28-Jun-19 | 28-Jun-99 | EMI Shielding Gasket For An Electronic System |
| Raamot 11-4 (J) | Raamot 11-4 (J)-US-NP | US6108333 | 09/028798 | | US | 22-Aug-00 | 25-Feb-18 | 25-Feb-98 | A Nonblocking Synchronous Digital Hierarchy Column Cross-Point Switch |
| Raamot 12-6 (J) | Raamot 12-6 (J)-US-NP | US6353858 | 09/203016 | | US | 5-Mar-02 | 30-Nov-18 | 30-Nov-98 | Multiple-Local Area Networks Interconnected By A Switch |
| Raamot 14-8 (J) | Raamot 14-8 (J)-US-NP | US6947439 | 09/747911 | 20020080815 | US | 20-Sep-05 | 22-Dec-20 | 22-Dec-00 | Ethernet Cross Point Switch With Reduced Connections By Using Dual Control To The Cross Points In The Switch |
| Rabinovich 20 (EM) | Rabinovich 20 (EM)-US-NP | US6151916 | 09/089155 | | US | 28-Nov-00 | 2-Jun-18 | 2-Jun-98 | Glass Ferrule Optical Fiber Connectors |
| Raddatz 4 (L) | Raddatz 4 (L)-US-NP | US7593648 | 11/095767 | 20060222375 | US | 22-Sep-09 | 26-Dec-27 | 31-Mar-05 | Method And System For High Bit Rate Fiber-Optic Communications |
| Raddatz 5 (L) | Raddatz 5 (L)-US-NP | US7650053 | 11/342471 | 20070177840 | US | 19-Jan-10 | 6-Apr-26 | 30-Jan-06 | Chromatic Dispersion Compensation Using Wavelength Tunable Transmitter |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-CN-PCT | ZL200780039853.4 | 200780039853.4 | 101529758 | CN | 12-Sep-12 | 29-Oct-27 | 29-Oct-07 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-EP-EPT | | 07853003.7 | EP2082503 | EP | | 29-Oct-27 | 29-Oct-07 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-IN-PCT | | 1525/CHENP/2009 | 1525/CHENP/2009 | IN | | 29-Oct-27 | 29-Oct-07 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-JP-PCT | JP5165687 | 2009534688 | 2010508707 | JP | 28-Dec-12 | 29-Oct-27 | 29-Oct-07 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-KR-PCT | KR101086213 | 20097008187 | | KR | 17-Nov-11 | 29-Oct-27 | 29-Oct-07 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raddatz 6-2 (L) | Raddatz 6-2 (L)-US-NP | US7995918 | 11/554626 | 20080101799 | US | 9-Aug-11 | 30-Apr-28 | 31-Oct-06 | Polarization Mode Dispersion Monitoring And Fault Correlation |
| Raghunath 6 (KJ) | Farroki 2-3-11 (H)-US-CIP | US6704761 | 08/906537 | | US | 9-Mar-04 | 1-Jun-20 | 5-Aug-97 | Carry-Save Multiplier/Accumulator System And Method |
| Rahman 1 (MA) | Rahman 1 (MA)-US-NP | US6445916 | 09/226612 | | US | 3-Sep-02 | 7-Jan-19 | 7-Jan-99 | Wireless System And Method For Evaluating Quality Of Service |
| Rajan 3-5 (P) | Rajan 3-5 (P)-IN-PCT | | 5407/CHENP/2009 | 5407/CHENP/2009 | IN | | 20-Mar-28 | 20-Mar-08 | Method Of Constructing A Quickconfig Message In A 1xEvolution Data Only (1xEV-DO) Communication Network And Method Of Reducing Call And Handoff Failure Rates In The 1xEV-DO Network Without Introducing Additional Call Setup Latencies |
| Rajan 3-5 (P) | Rajan 3-5 (P)-JP-PCT | JP5143850 | 2009554573 | 2010522482 | JP | 30-Nov-12 | 20-Mar-28 | 20-Mar-08 | Method Of Constructing A Quickconfig Message In A 1xEvolution Data Only (1xEV-DO) Communication Network And Method Of Reducing Call And Handoff Failure Rates In The 1xEV-DO Network Without Introducing Additional Call Setup Latencies |
| Rajan 3-5 (P) | Rajan 3-5 (P)-KR-PCT | KR101109507 | 20097019553 | | KR | 18-Jan-12 | 20-Mar-28 | 20-Mar-08 | Method Of Constructing A Quickconfig Message In A 1xEvolution Data Only (1xEV-DO) Communication Network And Method Of Reducing Call And Handoff Failure Rates In The 1xEV-DO Network Without Introducing Additional Call Setup Latencies |
| Rajan 3-5 (P) | Rajan 3-5 (P)-US-NP | US8260335 | 11/723647 | 20080233936 | US | 4-Sep-12 | 14-Jan-30 | 21-Mar-07 | Method Of Constructing A Quickconfig Message In A 1xEvolution Data Only (1xEV-DO) Communication Network And Method Of Reducing Call And Handoff Failure Rates In The 1xEV-DO Network Without Introducing Additional Call Setup Latencies |
| Ramanan 1-1 (K) | Ramanan 1-1 (K)-DE-EPA | EP1083709 | 00307410.1 | EP1083709 | DE | 4-Oct-06 | 29-Aug-20 | 29-Aug-00 | Method And Apparatus For Scheduling Traffic To Meet Quality Of Service Requirements In A Communication Network |
| Ramanan 1-1 (K) | Ramanan 1-1 (K)-FR-EPA | EP1083709 | 00307410.1 | EP1083709 | FR | 4-Oct-06 | 29-Aug-20 | 29-Aug-00 | Method And Apparatus For Scheduling Traffic To Meet Quality Of Service Requirements In A Communication Network |
| Ramanan 1-1 (K) | Ramanan 1-1 (K)-GB-EPA | EP1083709 | 00307410.1 | EP1083709 | GB | 4-Oct-06 | 29-Aug-20 | 29-Aug-00 | Method And Apparatus For Scheduling Traffic To Meet Quality Of Service Requirements In A Communication Network |
| Ramanan 1-1 (K) | Ramanan 1-1 (K)-US-NP | US7054267 | 09/393949 | 20030185224 | US | 30-May-06 | 10-Sep-19 | 10-Sep-99 | Method And Apparatus For Scheduling Traffic To Meet Quality Of Service Requirements In A Communication Network |
| Ramsey 6 (DA) | Ramsey 6 (DA)-US-NP | US6435735 | 09/577186 | | US | 20-Aug-02 | 23-May-20 | 23-May-00 | Assembling Optical Components |
| Ransom 1-3 (AJM) | Ransom 1-3 (AJM)-US-NP | US6148324 | 09/002982 | | US | 14-Nov-00 | 5-Jan-18 | 5-Jan-98 | Prioritized Load Balancing Among Non-Communicating Processes In A Time Sharing System |
| Rasala 1-18 (AP) | Rasala 1-18 (AP)-US-NP | US6535310 | 09/471641 | | US | 18-Mar-03 | 23-Dec-19 | 23-Dec-99 | Strictly Non-Blocking Wavelength Division Multiplexed (WDM) Cross-Connect Device |
| Rasala 2-19 (AP) | Rasala 2-19 (AP)-CN-NP | ZL00136412.X | 00136412.X | CN1301093A | CN | 27-Apr-07 | 22-Dec-20 | 22-Dec-00 | Strictly Non-Blocking Wavelength Division Multiplexed (WDM) Cross-Connect Device For Use In A Heterogeneous |
| Rasala 2-19 (AP) | Rasala 2-19 (AP)-US-NP | US6487332 | 09/471925 | | US | 26-Nov-02 | 23-Dec-19 | 23-Dec-99 | Strictly Non-Blocking Wavelength Division Multiplexed (WDM) Cross-Connect Device For Use In A Heterogeneous |
| Rashid-Farrokhi 1-11 (F) | Rashid-Farrokhi 1-11 (F)-US-NP | US6400780 | 09/187878 | | US | 4-Jun-02 | 6-Nov-18 | 6-Nov-98 | Space-Time Diversity For Wireless Systems |
| Rasras 17 (M) | Rasras 17 (M)-US-NP | US7680362 | 12/014440 | 20090180729 | US | 16-Mar-10 | 23-Mar-28 | 15-Jan-08 | CMOS-Compatible Polarization-Diverse Tunable Optical Bandpass Filter |
| Rasras 20 (M) | Rasras 20 (M)-US-NP | US7822298 | 12/103540 | 20090257706 | US | 26-Oct-10 | 30-Jan-29 | 15-Apr-08 | Polarization Component Processor, Method Of Processing Polarization Components And Integrated Photonic Circuit Employing The Same |
| Rastogi 18-1 (R) | Rastogi 18-1 (R)-US-NP | US5946683 | 08/977878 | | US | 31-Aug-99 | 25-Nov-17 | 25-Nov-97 | Technique For Effectively Instantiating Attributes In Association Rules |
| Rastogi 24-5 (R) | Rastogi 24-5 (R)-US-NP | US6247016 | 09/189257 | | US | 12-Jun-01 | 10-Nov-18 | 10-Nov-98 | Decision Tree Classifier With Integrated Building And Pruning Phases |

PATENT
REEL: 044000 FRAME: 0269

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Rathunde 2 (DF) | Rathunde 2 (DF)-DE-EPA | EP1091602 | 00308678.2 | EP1091602 | DE | 14-Mar-12 | 3-Oct-20 | 3-Oct-00 | Dynamic Load Balancing During Message Processing In A Wireless Communication Service Network |
| Rathunde 2 (DF) | Rathunde 2 (DF)-FR-EPA | EP1091602 | 00308678.2 | EP1091602 | FR | 14-Mar-12 | 3-Oct-20 | 3-Oct-00 | Dynamic Load Balancing During Message Processing In A Wireless Communication Service Network |
| Rathunde 2 (DF) | Rathunde 2 (DF)-GB-EPA | EP1091602 | 00308678.2 | EP1091602 | GB | 14-Mar-12 | 3-Oct-20 | 3-Oct-00 | Dynamic Load Balancing During Message Processing In A Wireless Communication Service Network |
| Rathunde 2 (DF) | Rathunde 2 (DF)-US-NP | US6574477 | 09/413259 | | US | 3-Jun-03 | 6-Oct-19 | 6-Oct-99 | Dynamic Load Balancing During Message Processing In A Wireless Communication Service Network |
| Rawles 1-8 (MS) | Rawles 1-8 (MS)-US-NP | US6067052 | 09/156929 | | US | 23-May-00 | 18-Sep-18 | 18-Sep-98 | Loop Antenna Configuration For Printed Wire Board Applications |
| Raz 3-5 (D) | Raz 3-5 (D)-US-NP | US6529515 | 09/409153 | | US | 4-Mar-03 | 30-Sep-19 | 30-Sep-99 | Method And Apparatus For Efficient Network Management Using An Active Network Mechanism |
| Redell 4-31 (KL) | Redell 4-31 (KL)-US-NP | US7471949 | 11/245463 | 20070082666 | US | 30-Dec-08 | 16-Jun-26 | 6-Oct-05 | Process For Migrating A Mobile Station Identity From A Mobile Identification Number To An International Mobile Station Identity |
| Reed 14 (WC) | Reed 14 (WC)-US-DIV | US6058603 | 09/172480 | | US | 9-May-00 | 14-Oct-17 | 14-Oct-98 | Communication Cable Incorporating Fiberglass Strength Members |
| Reed 25-2 (WA) | Reed 25-2 (WA)-FR-EPA | EP1260841 | 01310121.7 | EP1260841 | FR | 11-Jul-07 | 4-Dec-21 | 4-Dec-01 | Grin Fiber Lenses |
| Reed 25-2 (WA) | Reed 25-2 (WA)-US-NP | US6542665 | 09/896777 | 20020146202 | US | 1-Apr-03 | 29-Jun-21 | 29-Jun-01 | Grin Fiber Lenses |
| Reents 6 (WD) | Reents 6 (WD)-US-NP | US5977540 | 09/061462 | | US | 2-Nov-99 | 16-Apr-18 | 16-Apr-98 | Laser-Assisted Particle Analysis |
| Rege 6 (KM) | Rege 6 (KM)-US-NP | US6018546 | 08/931532 | | US | 25-Jan-00 | 16-Sep-17 | 16-Sep-97 | Technique For Soft Decision Metric Generation In A Wireless Communications System |
| Reichmanis 32-10 (E) | Reichmanis 32-10 (E)-US-NP | US7008757 | 10/321027 | 20040115566 | US | 7-Mar-06 | 10-Sep-23 | 17-Dec-02 | Patterned Structures Of High Refractive Index Materials |
| Reveles 1-1-1 (FM) | Reveles 1-1-1 (FM)-US-NP | US6075785 | 08/991795 | | US | 13-Jun-00 | 16-Dec-17 | 16-Dec-97 | Apparatus And Method For Providing Memory Address Interchanging For High Speed Memory Accesses |
| Riazi 1-16 (H) | Riazi 1-16 (H)-US-NP | US6748005 | 09/448070 | | US | 8-Jun-04 | 23-Nov-19 | 23-Nov-99 | Methods And Apparatus For Providing A Direct Frequency Hopping Wireless Interface With A Personal Computer |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-CA-NP | CA2317974 | 2317974 | | CA | 2-Feb-16 | 8-Sep-20 | 8-Sep-00 | Method And Apparatus For Performing Differential Modulation Over Frequency In An Orthogonal Frequency Division Multiplexing (OFDM) Communication System |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-DE-EPA | EP1087583 | 00307616.3 | EP1087583 | DE | 3-Jun-15 | 4-Sep-20 | 4-Sep-00 | Differential Coding In The Frequency Domain, For Multicarrier Transmission |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-FR-EPA | EP1087583 | 00307616.3 | EP1087583 | FR | 3-Jun-15 | 4-Sep-20 | 4-Sep-00 | Differential Coding In The Frequency Domain, For Multicarrier Transmission |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-GB-EPA | EP1087583 | 00307616.3 | EP1087583 | GB | 3-Jun-15 | 4-Sep-20 | 4-Sep-00 | Differential Coding In The Frequency Domain, For Multicarrier Transmission |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-JP-NP | JP3607589 | 2000279012 | 2001119370 | JP | 15-Oct-04 | 14-Sep-20 | 14-Sep-00 | Method And Apparatus For Performing Differential Modulation Over Frequency In An Orthogonal Frequency Division Multiplexing (OFDM) Communication System |
| Riazi 3-11-3 (H) | Riazi 3-11-3 (H)-US-NP | US7573807 | 09/398502 | | US | 11-Aug-09 | 17-Sep-19 | 17-Sep-99 | Method And Apparatus For Performing Differential Modulation Over Frequency In An Orthogonal Frequency Division Multiplexing (OFDM) Communication System |
| Richton 4-30 (RE) | Richton 4-30 (RE)-KR-NP | KR722703 | 19990044893 | 20000029129 | KR | 22-May-07 | 16-Oct-19 | 16-Oct-99 | Wireless Assisted GPS Using A Reference Location |
| Richton 4-30 (RE) | Richton 4-30 (RE)-US-NP | US6538600 | 09/321075 | | US | 25-Mar-03 | 27-May-19 | 27-May-99 | Wireless Assisted GPS Using A Reference Location |
| Ritter 4 (K) | Ritter 4 (K)-DE-EPA | EP1087461 | 99307473.1 | EP1087461 | DE | 27-Feb-13 | 21-Sep-19 | 21-Sep-99 | Mobile Radio Equipment With Yoke Antenna |
| Ritter 4 (K) | Ritter 4 (K)-FR-EPA | EP1087461 | 99307473.1 | EP1087461 | FR | 27-Feb-13 | 21-Sep-19 | 21-Sep-99 | Mobile Radio Equipment With Yoke Antenna |
| Ritter 4 (K) | Ritter 4 (K)-GB-EPA | EP1087461 | 99307473.1 | EP1087461 | GB | 27-Feb-13 | 21-Sep-19 | 21-Sep-99 | Mobile Radio Equipment With Yoke Antenna |
| Ritter 4 (K) | Ritter 4 (K)-US-NP | US6839569 | 10/168358 | | US | 4-Jan-05 | 2-Jun-20 | 2-Jun-00 | Mobile Radio Equipment With Yoke Antenna |
| Riverstone 1 () | Riverstone 1 ()-US-NP | US6044061 | 09/037218 | | US | 28-Mar-00 | 10-Mar-18 | 10-Mar-98 | Method and Apparatus For Fair and Efficient Scheduling Of Variable-Size Data Packets In Input-Buffered Multiport Switch |
| Riverstone 15 () | Riverstone 15 ()-US-NP | US6292492 | 09/081969 | | US | 18-Sep-01 | 20-May-18 | 20-May-98 | Efficient Method and Apparatus For Allocating Memory Space Used For Buffering Cells Received on Several Connections in an Asynchronous Transfer Mode(ATM) Switch |
| Riverstone 2 () | Riverstone 2 ()-US-NP | US6160812 | 09/072147 | | US | 12-Dec-00 | 4-May-18 | 4-May-98 | Method and Apparatus For Supplying Requests To A Scheduler In An Input Buffered Multiport Switch |
| Riverstone 20 () | Riverstone 20 ()-US-PCT | US7394005 | 10/362493 | 20040010323 | US | 22-Sep-09 | 8-Mar-22 | 16-Aug-01 | (MASQ) Means For Interfacing Devices Under SNMP |
| Riverstone 22 () | Riverstone 22 ()-US-NP | US7406518 | 09/861138 | 20020174251 | US | 29-Jul-08 | 22-May-25 | 18-May-01 | Apparatus and System For Connecting Virtual Circuits Across An Ethernet Switch |
| Riverstone 3 () | Riverstone 3 ()-US-NP | US5999531 | 09/062377 | | US | 7-Dec-99 | 17-Apr-18 | 17-Apr-98 | Method and System For Identifying Ports and Forwarding Packets In A Multiport Switch |
| Riverstone 35 () | Riverstone 35 ()-US-NP | US7430735 | 10/140395 | | US | 30-Sep-08 | 16-Jul-24 | 7-May-02 | Method, System, and Computer Program Product For Providing A Software Upgrade IUn A Network Node |
| Riverstone 38 () | Riverstone 38 ()-US-NP | US7652988 | 10/446419 | | US | 26-Jan-10 | 12-Jun-26 | 28-May-03 | Hardware-Based Rate Control For Bursty Traffic |
| Riverstone 5 () | Riverstone 5 ()-US-NP | US6052368 | 09/084081 | | US | 18-Apr-00 | 22-May-18 | 22-May-98 | Method and Apparatus For Forwarding Variable-Length Packets Between Channel-Specific Packet Processors and a Crossbar Of A Multiport Switch |
| Riverstone 52 () | Riverstone 52 ()-US-NP | US8090869 | 10/359878 | 20030225737 | US | 3-Jan-12 | 12-Oct-28 | 7-Feb-03 | Priority-Biased Exit Queue Arbitration With Fairness |
| Riverstone 57 () | Riverstone 57 ()-US-NP | US7466698 | 10/454283 | | US | 16-Dec-08 | 8-Feb-26 | 4-Jun-03 | Network With Layer 3 Interfaces Configurable By Interface Class |
| Riverstone 58 () | Riverstone 58 ()-US-NP | US7519056 | 10/455510 | | US | 14-Apr-09 | 17-Feb-26 | 4-Jun-03 | Managing Traffic In A Multiport Network Node Using Logical Ports |
| Riverstone 6 () | Riverstone 6 ()-US-NP | US6067301 | 09/087064 | | US | 23-May-00 | 29-May-18 | 29-May-98 | Method and Apparatus For Forwarding Packets From A Plurality of Contending Queues To An Output |
| Riverstone 60 () | Riverstone 60 ()-US-NP | US7394822 | 10/454298 | 20030223458 | US | 1-Jul-08 | 24-Oct-25 | 4-Jun-03 | Using Reassembly Queue Sets For Packet Reassembly |

PATENT
REEL: 044000 FRAME: 0270

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Forwarding Traffic In A Network Using A Single Forwarding Table That Includes Forwarding Information Related To A Plurality Of Logical Networks |
| Riverstone 64 () | Riverstone 64 ()-US-NP | US7325071 | 10/340113 | | US | 29-Jan-08 | 24-Jul-25 | 10-Jan-03 | |
| Riverstone 68 () | Riverstone 68 ()-US-NP | US7876693 | 10/453976 | | US | 25-Jan-11 | 12-Mar-27 | 4-Jun-03 | Testing And Error Recovery Across Multiple Switching Fabrics |
| Riverstone 7 () | Riverstone 7 ()-US-NP | US6185221 | 09/188431 | | US | 6-Feb-01 | 9-Nov-18 | 9-Nov-98 | Method And Apparatus For Fair and Efficient Scheduling of Variable-Size Data Packets In An Input-Buffered Multiport Switch |
| Riverstone 71 () | Riverstone 71 ()-US-NP | US7688823 | 10/455512 | | US | 30-Mar-10 | 23-Jul-27 | 4-Jun-03 | Efficient Mechanism For Wire-Tapping Network Traffic |
| Riverstone 74 () | Riverstone 74 ()-US-NP | US7453807 | 10/455916 | | US | 18-Nov-08 | 3-Mar-26 | 4-Jun-03 | Efficient Rendezvous Point Tree To Shortest Path Tree Switch-Over Process |
| Riverstone 8 () | Riverstone 8 ()-US-NP | US6678274 | 09/364502 | | US | 13-Jan-04 | 30-Jul-19 | 30-Jul-99 | Method And System For Managing Forwarding Tables |
| Riverstone 81 () | Riverstone 81 ()-US-NP | US7930423 | 10/361984 | 20030233472 | US | 19-Apr-11 | 10-Feb-26 | 11-Feb-03 | Dynamic Load Balancing Within a Network |
| Riverstone 82 () | Riverstone 82 ()-US-NP | US7733880 | 10/222125 | | US | 8-Jun-10 | 27-Sep-27 | 16-Aug-02 | Managing Routes in a Router Utilizing Threshold-Specific Discard Algorithms |
| Riverstone 84 () | Riverstone 84 ()-US-NP | US8477780 | 10/809164 | 20040190512 | US | 2-Jul-13 | 3-Jun-29 | 25-Mar-04 | Processing Packet Information Using An Array Of Processing Elements |
| Riverstone 85 () | Riverstone 85 ()-US-NP | US7636506 | 10/843898 | | US | 22-Dec-09 | 29-Aug-27 | 12-May-04 | Optical Fiber Management In a Chassis-Based Network System |
| Riverstone 87 () | Riverstone 87 ()-US-NP | US7489701 | 10/620668 | | US | 10-Feb-09 | 10-Feb-26 | 16-Jul-03 | Customer-Specific Traffic Shaping |
| Robinson 2 (KC) | Robinson 2 (KC)-US-NP | US5933269 | 08/920279 | | US | 3-Aug-99 | 22-Aug-17 | 22-Aug-97 | Common-Lens Reflective Magneto-Optical Switch |
| Rodriguez 2-8-3-19-13 (JS) | Rodriguez 2-8-3-19-13 (JS)-US-NP | US8811173 | 13/021374 | 20120201148 | US | 19-Aug-14 | 7-Aug-31 | 4-Feb-11 | Method Of Managing User Traffic To Prevent Aggressive Users From Abusing Network Resources |
| Roessler 17-14 (RJ) | Roessler 17-14 (RJ)-US-NP | US6212071 | 09/378687 | | US | 3-Apr-01 | 20-Aug-19 | 20-Aug-99 | Electrical Circuit Board Heat Dissipation System |
| Rogers 20-7 (JA) | Rogers 20-7 (JA)-US-NP | US6337761 | 09/409631 | | US | 8-Jan-02 | 1-Oct-19 | 1-Oct-99 | Electrophoretic Display And Method Of Making The Same |
| Rogers 29 (JA) | Rogers 33 (JA)-US-NP | US6655286 | 09/967343 | 20030041762 | US | 2-Dec-03 | 29-Sep-21 | 29-Sep-01 | Correcting Printing Distortions In A Flexibly Transferred Feature Pattern |
| Rogers 40-2 (JA) | Rogers 40-2 (JA)-US-NP | US6856731 | 10/410931 | | US | 15-Feb-05 | 10-Apr-23 | 10-Apr-03 | Heat Tunable Optical Devices With Linearity Compensation |
| Rollender 3 | Rollender 3 (DH)-DE-EPA | EP1033890 | 00301379.4 | EP1033890 | DE | 19 Jun 2013 | 22 Feb 2020 | 22 Feb 2000 | DATENÜBERTRAGUNGSVERFAHREN MIT STÄNDIGER KENNZEICHNUNG UND WEGLENKUNGSINFORMATION |
| Rollender 3 | Rollender 3 (DH)-FR-EPA | EP1033890 | 00301379.4 | EP1033890 | FR | 19 Jun 2013 | 22 Feb 2020 | 22 Feb 2000 | PROCÉDÉ DE TRANSFERT DE DONNÉES UTILISANT IDENTIFIANTS PERMANENTS COMPRENANT DES INFORMATIONS DE ROUTAGE |
| Rollender 3 | Rollender 3 (DH)-GB-EPA | EP1033890 | 00301379.4 | EP1033890 | GB | 19 Jun 2013 | 22 Feb 2020 | 22 Feb 2000 | Method For Transferring Data Using Permanent Identifier Including Routing Information |
| Rollender 3 | Rollender 3 (DH)-JP-NP | JP3954266 | 2000056111 | | JP | 11 May 2007 | 01 Mar 2020 | 01 Mar 2000 | Method For Transferring Data Using Permanent Identifier Including Routing Information |
| Rollender 3 | Rollender 3 (DH)-KR-NP | KR0688916 | 20000010395 | | KR | 23 Feb 2007 | 03 Mar 2020 | 03 Mar 2000 | Method For Transferring Data Using Permanent Identifier Including Routing Information |
| Rollender 3 | Rollender 3 (DH)-TW-NP | TWNI-140100 | 89108478 | 453065 | TW | 01 Sep 2001 | 29 Feb 2020 | 29 Feb 2000 | Method For Transferring Data Using Permanent Identifier Including Routing Information |
| Rollender 3 | Rollender 3 (DH)-US-NP | US6748227 | 09/261737 | | US | 08 Jun 2004 | 03 Mar 2019 | 03 Mar 1999 | Method For Transferring Data Using Permanent Identifier Including Routing Information |
| Rollender 4 (DH) | Rollender 4 (DH)-US-NP | US6810261 | 09/261735 | | US | 26-Oct-04 | 3-Mar-19 | 3-Mar-99 | Method For Transferring Data Using Expanded Permanent Identifier |
| Rollender 6 (DH) | Rollender 20 (DH)-US-CNT | US7970406 | 10/602588 | 20040005895 | US | 28-Jun-11 | 20-Dec-23 | 23-Jun-03 | Method For Transferring Data |
| Rollender 6 (DH) | Rollender 6 (DH)-US-NP | US6603974 | 09/260734 | | US | 5-Aug-03 | 3-Mar-19 | 3-Mar-99 | Method For Transferring Data |
| Rollender 7 (DH) | Rollender 7 (DH)-MX-NP | MX221603 | 6785 | | MX | 22-Jul-04 | 10-Jul-20 | 10-Jul-00 | Method For Transferring Data Upon Request Using Permanent Identifier |
| Rollender 7 (DH) | Rollender 7 (DH)-US-NP | US6615045 | 09/353596 | | US | 2-Sep-03 | 15-Jul-19 | 15-Jul-99 | Method For Transferring Data Upon Request Using Permanent Identifier |
| Rollender 8 (DH) | Rollender 8 (DH)-US-NP | US6493553 | 09/344583 | | US | 10-Dec-02 | 25-Jun-19 | 25-Jun-99 | Mobile-Station Adapted For Removable User Identity Modules |
| Rollender 8 (DH) | Rollender 8 (DH)-DE-EPA | EP1063859 | 00304996.2 | EP1063859 | DE | 19-Sep-12 | 13-Jun-20 | 13-Jun-00 | Mobile-Station Adapted For Removable User Identity Modules |
| Rollender 8 (DH) | Rollender 8 (DH)-FR-EPA | EP1063859 | 00304996.2 | EP1063859 | FR | 19-Sep-12 | 13-Jun-20 | 13-Jun-00 | Mobile-Station Adapted For Removable User Identity Modules |
| Rollender 8 (DH) | Rollender 8 (DH)-GB-EPA | EP1063859 | 00304996.2 | EP1063859 | GB | 19-Sep-12 | 13-Jun-20 | 13-Jun-00 | Mobile-Station Adapted For Removable User Identity Modules |
| Romy 4 (NJ) | Romy 4 (NJ)-US-NP | US7145909 | 10/155270 | 20030219021 | US | 5-Dec-06 | 20-Mar-25 | 24-May-02 | Packet Switching Access Platform |
| Rosales 1 (R) | Rosales 1 (R)-US-NP | US6229714 | 09/318285 | | US | 8-May-01 | 25-May-19 | 25-May-99 | Apparatus And Method For Electromagnetic Shielding Of Equipment Cabinets |
| Rosenberg 11 (JD) | Rosenberg 11 (JD)-US-NP | US6304567 | 08/959794 | | US | 16-Oct-01 | 29-Oct-17 | 29-Oct-97 | Methods And Apparatus For Providing Voice Communications Through a Packet Network |
| Rosenberg 16 (JD) | Rosenberg 16 (JD)-US-CNT | US7170887 | 09/977643 | 20020018465 | US | 30-Jan-07 | 29-Oct-20 | 16-Oct-01 | Methods And Apparatus For Providing Voice Communications Through A Packet Network |
| Rosenthal 16 (EJ) | Rosenthal 16 (EJ)-US-NP | US6208718 | 09/124125 | | US | 27-Mar-01 | 29-Jul-18 | 29-Jul-98 | Emergency Interrupt Technique |
| Ross 4 (PC) | Ross 4 (PC)-US-NP | US6195447 | 09/008623 | | US | 27-Feb-01 | 16-Jan-18 | 16-Jan-98 | System And Method For Fingerprint Data Verification |
| Roy 1-5-43-13 (P) | Roy 1-5-43-13 (P)-US-NP | US6363403 | 09/345826 | | US | 26-Mar-02 | 30-Jun-19 | 30-Jun-99 | Garbage Collection In Object Oriented Databases Using Transactional Cyclic Reference Counting |
| Rudolph 8 (MJ) | Rudolph 8 (MJ)-US-NP | US7773735 | 11/199687 | 20070041533 | US | 10-Aug-10 | 6-Jan-29 | 9-Aug-05 | Route Information Message For Delivering Of Prepaid Flexible Alerting Call |
| Rupp 5 (M) | Rupp 5 (M)-US-NP | US6389084 | 09/131388 | | US | 14-May-02 | 7-Aug-18 | 7-Aug-98 | An Apparatus And Method For Equalizing A Signal Independent Of The Impact Of Doppler Frequency |
| Russo 4 (AP) | Russo 4 (AP)-US-NP | US6173074 | 08/940321 | | US | 9-Jan-01 | 30-Sep-17 | 30-Sep-97 | Acoustic Signature Recognition And Identification |
| Ryf 18 (R) | Ryf 18 (R)-US-NP | US7750286 | 11/765155 | 20090009719 | US | 6-Jul-10 | 11-Dec-28 | 19-Jun-07 | Compact Image Projector |
| Sampath 3-24-7 (A) | Sampath 3-24-7 (A)-US-NP | US7130657 | 09/693938 | | US | 31-Oct-06 | 1-Nov-23 | 23-Oct-00 | Methods And Systems For Improving Frame Selection In Wireless Communications Networks |

PATENT
REEL: 044000 FRAME: 0271

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Sarraf 21-13 (M) | Sarraf 21-13 (M)-US-NP | US6842421 | 09/398500 | | US | 11-Jan-05 | 17-Sep-19 | 17-Sep-99 | Method And Apparatus For Post-Detection Maximum Ratio Combining With Antenna Diversity In An Orthogonal Frequency Division Multiplexing (OFDM) Communication System |
| Sarraf 22-14 (M) | Sarraf 22-14 (M)-US-NP | US6445693 | 09/396011 | | US | 3-Sep-02 | 15-Sep-19 | 15-Sep-99 | Method And Apparatus For Estimating Power Of First Adjacent FM Interference In An In-Band On-channel (IBOC) Communication System |
| Sauer 2-13-11 (NJ) | Sauer 2-13-11 (NJ)-US-DIV | US8258497 | 12/906809 | 20110032964 | US | 4-Sep-12 | 19-Jul-29 | 18-Oct-10 | Fabricating Electronic-Photonic Devices Having An Active Layer With Spherical Quantum Dots |
| Sauer 2-13-11 (NJ) | Sauer 2-13-11 (NJ)-US-NP | US7842595 | 12/397739 | 20100226400 | US | 30-Nov-10 | 4-Mar-29 | 4-Mar-09 | Fabricating Electronic-Photonic Devices Having An Active Layer With Spherical Quantum Dots |
| Savari 1 (SA) | Savari 1 (SA)-US-NP | US6456209 | 09/277638 | | US | 24-Sep-02 | 26-Mar-19 | 26-Mar-99 | Method And Apparatus For Deriving A Plurality Parsable Data Compression Dictionary |
| Savari 3 (SA) | Savari 3 (SA)-US-NP | US7081839 | 10/660117 | 20060057378 | US | 25-Jul-06 | 11-Sep-23 | 11-Sep-03 | Method And Apparatus For Compressing An Input String To Provide An Equivalent Decompressed Output String |
| Sawyer 6-1-2-5-14 (AJ) | Sawyer 6-1-2-5-14 (AJ)-US-NP | US6356757 | 09/154696 | | US | 12-Mar-02 | 17-Sep-18 | 17-Sep-98 | Method And Apparatus For Tracking Trunk Groups Between Wireless And Wireline Applications |
| Scanlon 1 (P) | Scanlon 1 (P)-DE-EPA | EP2208981 | 09150567.7 | EP2208981 | DE | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Scanlon 1 (P) | Scanlon 1 (P)-FR-EPA | EP2208981 | 09150567.7 | EP2208981 | FR | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Scanlon 1 (P) | Scanlon 1 (P)-GB-EPA | EP2208981 | 09150567.7 | EP2208981 | GB | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Schittner 6 (MJ) | Schittner 6 (MJ)-US-NP | US6643071 | 10/029576 | 20030117715 | US | 4-Nov-03 | 21-Dec-21 | 21-Dec-01 | Graded-Index Lens Microscopes |
| Schultz 4 (TA) | Schultz 4 (TA)-US-NP | US6029162 | 09/024411 | | US | 22-Feb-00 | 17-Feb-18 | 17-Feb-98 | Graph Path Derivation Using Fourth Generation Structured Query Language |
| Schultz 5 (TA) | Schultz 5 (TA)-US-NP | US6006233 | 09/024841 | | US | 21-Dec-99 | 17-Feb-18 | 17-Feb-98 | Method For Aggregation Of A Graph Using Fourth Generation Structured Query Language (SQL) |
| Schultz 6 (TA) | Schultz 6 (TA)-US-NP | US6192371 | 09/301147 | | US | 20-Feb-01 | 28-Apr-19 | 28-Apr-99 | Object Morphing In An Object Oriented Computing Environment Using Relational Database Query Procedure |
| Scofield 1 (WH) | Scofield 1 (WH)-US-NP | US5974902 | 08/928283 | | US | 2-Nov-99 | 12-Sep-17 | 12-Sep-97 | Portable Thermal Chamber And Testing System |
| Scofield 2 (WH) | Scofield 2 (WH)-US-NP | US6154368 | 09/152886 | | US | 28-Nov-00 | 14-Sep-18 | 14-Sep-98 | Device And Method For Dissipating Thermal Energy Of Electronic Circuit Components |
| Scofield 3 (WH) | Scofield 3 (WH)-US-NP | US6443010 | 09/464920 | | US | 3-Sep-02 | 16-Dec-19 | 16-Dec-99 | Audible Air Flow Detector For Air Filters |
| Scofield 4 (WH) | Scofield 4 (WH)-US-NP | US6359782 | 09/567517 | | US | 19-Mar-02 | 9-May-20 | 9-May-00 | Enhanced Thermal Dissipation Device For Circuit Boards And Method To Use The Same |
| Segen 11 (J) | Segen 11 (J)-US-NP | US6252598 | 08/887765 | | US | 26-Jun-01 | 3-Jul-17 | 3-Jul-97 | Video Hand Image Computer Interface |
| Seligmann 4 (DD) | Seligmann 4 (DD)-US-NP | US6330022 | 09/186181 | | US | 11-Dec-01 | 5-Nov-18 | 5-Nov-98 | Digital Processing Apparatus And Method To Support Video Conferencing In Variable Contexts |
| Selzer 5 (GM) | Selzer 5 (GM)-US-NP | US6606616 | 09/203631 | | US | 12-Aug-03 | 1-Dec-18 | 1-Dec-98 | Modified Action Rules |
| Seshadri 12-57 (S) | Seshadri 12-57 (S)-US-NP | US6615201 | 09/558425 | | US | 25-Apr-00 | 25-Apr-20 | 25-Apr-00 | Computer Network Management |
| Shah 10 (NJ) | Shah 10 (NJ)-US-NP | US6154740 | 09/082026 | | US | 28-Nov-00 | 20-May-18 | 20-May-98 | System And Method For Displaying A Sorted List by Determining Sort Points In a Key Field |
| Shah 9 (NJ) | Shah 9 (NJ)-US-NP | US6335729 | 09/082214 | | US | 1-Jan-02 | 20-May-18 | 20-May-98 | System And Method For Processing Wireless Files Based On Filename Extension |
| Shahraray 4 (B) | Shahraray 4 (B)-US-NP | US6211912 | 08/191234 | | US | 3-Apr-01 | 3-Apr-18 | 4-Feb-94 | Method For Detecting Camera-Motion Induced Scene Changes |
| Shao 1-3 (H) | Shao 1-3 (H)-US-NP | US7228539 | 10/462477 | 20040255287 | US | 5-Jun-07 | 22-May-25 | 16-Jun-03 | Method And Apparatus For Updating Inter-Server Communication Software |
| Sharma 16 (R) | Sharma 16 (R)-US-NP | US8135836 | 11/290227 | 20070124431 | US | 13-Mar-12 | 7-Aug-29 | 30-Nov-05 | The Resolution In Application Load Level Balancing |
| Sharma 25-11 (R) | Sharma 25-11 (R)-IN-PCT | | 6420/CHENP/2008 | 6420/CHENP/2008 | IN | | 23-May-27 | 23-May-07 | Polled Geofencing And Distinguished Ring-Back |
| Sharma 25-11 (R) | Sharma 25-11 (R)-US-NP | US7873158 | 11/444105 | 20070280448 | US | 18-Jan-11 | 30-May-27 | 31-May-06 | Polled Geofencing And Distinguished Ring-Back |
| Shavitt 6-1-11-8 (Y) | Shavitt 6-1-11-8 (Y)-US-NP | US7065584 | 09/561857 | | US | 20-Jun-06 | 28-Apr-20 | 28-Apr-00 | Method And Apparatus For Network's Mapping Using End-to-End Delay Measurements |
| Sherif 4-12 (MR) | Sherif 4-12 (MR)-US-NP | US7650160 | 11/474611 | 20070298823 | US | 19-Jan-10 | 25-May-28 | 26-Jun-06 | Determining Latency Associated With Push-To-Talk Communications |
| Shieh 1 (W) | Shieh 1 (W)-US-NP | US6240109 | 09/257708 | | US | 29-May-01 | 3-Apr-20 | 3-Apr-00 | Wavelength Stabilization Of Wavelength Division Multiplexed Channels |
| Shih 2-6 (C) | Shih 2-6 (C)-US-NP | US6813604 | 09/711563 | | US | 2-Nov-04 | 13-Nov-20 | 13-Nov-00 | Methods And Apparatus For Speaker Specific Durational Adaptation |
| Simon 8 (SH) | Simon 8 (SH)-US-NP | US8421072 | 12/269851 | 20100118915 | US | 16-Apr-13 | 13-Feb-32 | 12-Nov-08 | Electronic Device Having Thermally Managed Electron Path And Method Of Thermal Management Of Very Cold Electrons |
| Singh 2-2-1 (K) | Singh 2-2-1 (K)-US-NP | US6415396 | 09/277667 | | US | 2-Jul-02 | 26-Mar-19 | 26-Mar-99 | Automatic Generation And Maintenance Of Regression Test Cases From Requirements |
| Singh 4-3 (N) | Singh 4-3 (N)-US-NP | US6484276 | 09/426331 | | US | 19-Nov-02 | 25-Oct-19 | 25-Oct-99 | Method And Apparatus For Providing Extensible Object-Oriented Fault Injection |
| Sinha 5-25 (D) | Sinha 5-25 (D)-US-NP | US6405338 | 09/022114 | | US | 11-Jun-02 | 11-Feb-18 | 11-Feb-98 | Unequal Error Protection For Perceptual Audio Coders |
| Sinsky 3-1 (JH) | Sinsky 3-1 (JH)-US-NP | US6898214 | 09/803301 | | US | 24-May-05 | 9-Mar-21 | 9-Mar-01 | Technique For Monitoring SONET Signal |
| Sinsky 4 (JH) | Sinsky 4 (JH)-US-NP | US7068950 | 10/100521 | 20040208635 | US | 27-Jun-06 | 9-Jan-24 | 18-Mar-02 | Correcting Misalignment Between Data And A Carrier Signal In Transmitters |
| Smith 1 (HR) | Smith 1 (HR)-JP-NP | JP3889900 | 11174711 | | JP | 8-Dec-06 | 21-Jun-19 | 21-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-KR-NP | KR311841 | 9922842 | | KR | 28-Sep-01 | 18-Jun-19 | 18-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-US-NP | US6052574 | 09/102177 | | US | 18-Apr-00 | 22-Jun-18 | 22-Jun-98 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-DE-EPA | EP0967820 | 99304666.3 | EP0967820 | DE | 24-Apr-02 | 15-Jun-19 | 15-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-FR-EPA | EP0967820 | 99304666.3 | EP0967820 | FR | 24-Apr-02 | 15-Jun-19 | 15-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |

PATENT
REEL: 044000 FRAME: 0272

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Smith 1 (HR) | Smith 1 (HR)-GB-EPA | EP0967820 | 99304666.3 | EP0967820 | GB | 24-Apr-02 | 15-Jun-19 | 15-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (LA) | Smith 1 (LA)-US-NP | US6430671 | 09/021319 | | US | 6-Aug-02 | 10-Feb-18 | 10-Feb-98 | Address Generation Utilizing An Adder, A Non-Sequential Counter, And A Latch |
| Smith 2 (LA) | Smith 2 (LA)-US-NP | US6175849 | 09/021582 | | US | 16-Jan-01 | 10-Feb-18 | 10-Feb-98 | System For Digital Filtering In A Fixed Number of Clock Cycles |
| Solondz 13 (MA) | Solondz 13 (MA)-US-NP | US6466714 | 09/564094 | | US | 23-Dec-03 | 3-May-20 | 3-May-00 | Downtilt Control For Multiple Antenna Arrays |
| Solondz 5 (MA) | Solondz 17 (MA)-US-DIV | US6771689 | 09/839127 | | US | 3-Aug-04 | 7-Nov-19 | 23-Apr-01 | Transmit Diversity And Reception Equalization for Radio Links |
| Solondz 5 (MA) | Solondz 5 (MA)-US-NP | US6259730 | 09/188563 | | US | 10-Jul-01 | 10-Nov-18 | 10-Nov-98 | Transmit Diversity And Reception Equalization for Radio Links |
| Sonnier 4 (DP) | Sonnier 4 (DP)-US-NP | US7424027 | 10/044765 | 20020101876 | US | 9-Sep-08 | 6-Jan-25 | 9-Jan-02 | Head Of Line Blockage Avoidance System And Method Of Operation Thereof |
| Spector 3 (M) | Spector 3 (M)-US-NP | US6052499 | 09/037091 | | US | 18-Apr-00 | 9-Mar-18 | 9-Mar-98 | Optical Demultiplexer Filter System To Eliminate Cross-Talk Side-Lobes |
| Speight 5 (TJ) | Speight 5 (TJ)-KR-NP | KR350009 | 19990011703 | | KR | 12-Aug-02 | 3-Apr-19 | 3-Apr-99 | Direction Determination In Cellular Mobile Communications Network |
| Speight 5 (TJ) | Speight 5 (TJ)-US-NP | US6246366 | 09/282821 | | US | 12-Jun-01 | 31-Mar-19 | 31-Mar-99 | Direction Determination In Cellular Mobile Communications Network |
| Srivastava 11-18-10-10 (AK) | Srivastava 11-18-10-10 (AK)-US-NP | US6088863 | 09/089863 | | US | 11-Apr-00 | 3-Jun-18 | 3-Jun-98 | Improving Noise Figure In Optical Amplifiers With A Split-Band Architecture |
| Srivastava 3-15-3-18 (AK) | Srivastava 3-15-3-18 (AK)-US-NP | US6025941 | 08/929926 | | US | 15-Feb-00 | 15-Sep-17 | 15-Sep-97 | Stable Wavelength Division Multiplexing Ring Network |
| Srivastava 6-23-21 (AK) | Srivastava 6-23-21 (AK)-US-NP | US6151145 | 09/010617 | | US | 21-Nov-00 | 22-Jan-18 | 22-Jan-98 | Two-Wavelength WDM Analog CATV Transmission With Low Crosstalk |
| Stevenson 8 (CR) | Stevenson 8 (CR)-US-NP | US7409226 | 09/473650 | | US | 5-Aug-08 | 29-Dec-19 | 29-Dec-99 | Use Of Doppler Direction Finding To Improve Signal Link Performance In A Wireless Communication Environment |
| Stewart 10 (GM) | Stewart 10 (GM)-US-NP | US7668899 | 10/140150 | 20030212734 | US | 23-Feb-10 | 31-Jul-25 | 7-May-02 | Decoupled Routing Network Method And System |
| Stewart 1-1-1 (WI) | Stewart 1-1-1 (WI)-US-NP | US6930145 | 08/987820 | | US | 29-Feb-00 | 10-Dec-17 | 10-Dec-97 | Articulated Underwater Cable Riser System |
| Stiliadis 11 (D) | Stiliadis 11 (D)-US-NP | US7649882 | 10/402589 | 20040008716 | US | 19-Jan-10 | 5-Oct-26 | 28-Mar-03 | Multicast Scheduling And Replication In Switches |
| Stolyar 13-50 (A) | Stolyar 13-50 (A)-US-NP | US8295231 | 11/770315 | 20090003266 | US | 23-Oct-12 | 3-Dec-30 | 28-Jun-07 | Method Of Dynamic Resource Allocations In Wireless Systems |
| Stolyar 9 (A) | Stolyar 9 (A)-US-NP | US8516085 | 11/073513 | 20060203768 | US | 20-Aug-13 | 4-Nov-32 | 7-Mar-05 | System And Methods For Allocating Resources By A Network Device |
| Strom 10-2-7 (TD) | Strom 10-2-7 (TD)-US-NP | US6111943 | 09/162813 | | US | 29-Aug-00 | 29-Sep-18 | 29-Sep-98 | Rapid Call Set-Up For Multiple Leg Telecommunications Sessions |
| Stuart 1 (HR) | Stuart 1 (HR)-US-NP | US6525853 | 09/397015 | | US | 25-Feb-03 | 15-Sep-19 | 15-Sep-99 | Laser Communication System And Method of Operation Using Multiple Transmitters And Multiple Receivers With Dispersive Multiplexing In Multimode Fiber |
| Stuart 10 (HR) | Stuart 10 (HR)-US-NP | US7218850 | 10/636385 | | US | 15-May-07 | 21-Jun-25 | 7-Aug-03 | Apparatus And Method For Monitoring Signal-To-Noise Ratio In Optical Transmission Systems |
| Stuart 7 (HR) | Stuart 7 (HR)-US-NP | US6823144 | 09/892180 | 20020196507 | US | 23-Nov-04 | 26-Jun-21 | 26-Jun-01 | Optical Transmission System |
| Su 4-2 (S) | Su 4-2 (S)-US-NP | US6693898 | 09/495187 | | US | 17-Feb-04 | 1-Feb-20 | 1-Feb-00 | Call Control Model For A Packet-Based Intelligent Telecommunications Network |
| Suhir 20 (E) | Suhir 20 (E)-US-NP | US6606434 | 09/644166 | | US | 12-Aug-03 | 23-Aug-20 | 23-Aug-00 | Optical Fiber Interconnect Having Offset Ends With Reduced Tensile Stress And Fabrication Method |
| Sukkar 9 (RA) | Sukkar 9 (RA)-US-NP | US6292778 | 09/183720 | | US | 18-Sep-01 | 30-Oct-18 | 30-Oct-98 | Task-Independent Utterance Verification With Subword-Based Minimum Verification Error Training |
| Sunay 2 (MO) | Sunay 2 (MO)-US-NP | US8149684 | 09/660093 | | US | 3-Apr-12 | 1-Jul-28 | 12-Sep-00 | Code Space Sharing Among Multiple Modes Of Operation |
| Swerdlow 3 (RB) | Swerdlow 3 (RB)-US-NP | US5995504 | 08/897457 | | US | 30-Nov-99 | 21-Jul-17 | 21-Jul-97 | DACS Network Architecture |
| Szalajski 1 (D) | Szalajski 1 (D)-DE-EPA | EP0921701 | 98308976.4 | | DE | 24-Aug-05 | 3-Nov-18 | 3-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szalajski 1 (D) | Szalajski 1 (D)-FI-EPA | EP0921701 | 98308976.4 | | FI | 24-Aug-05 | 3-Nov-18 | 3-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szalajski 1 (D) | Szalajski 1 (D)-FR-EPA | EP0921701 | 98308976.4 | | FR | 24-Aug-05 | 3-Nov-18 | 3-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szalajski 1 (D) | Szalajski 1 (D)-GB-EPA | EP0921701 | 98308976.4 | | GB | 24-Aug-05 | 3-Nov-18 | 3-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szalajski 1 (D) | Szalajski 1 (D)-SE-EPA | EP0921701 | 98308976.4 | | SE | 24-Aug-05 | 3-Nov-18 | 3-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szalajski 1 (D) | Szalajski 1 (D)-US-NP | US6434388 | 09/201497 | | US | 13-Aug-02 | 30-Nov-18 | 30-Nov-98 | Cordless Communication System Operating Under The DECT Standard |
| Szurkowski 21-2 (ES) | Szurkowski 21-2 (ES)-US-NP | US6341230 | 08/940781 | | US | 16-Jul-02 | 30-Sep-17 | 30-Sep-97 | Device And Method For Controlling The Quality of Service In Data Networks |
| Tailor 1 (M) | Tailor 1 (M)-US-NP | US6127895 | 09/257754 | | US | 3-Oct-00 | 25-Feb-19 | 25-Feb-99 | Clock Pulse Generator |
| Tao 4 (X) | Tao 4 (X)-US-NP | US7296658 | 10/687119 | 20050085181 | US | 11-Sep-07 | 14-Mar-26 | 16-Oct-03 | Method And System For Connecting Calls Through Virtual Media Gateways |
| Tarraf 4 (AA) | Tarraf 4 (AA)-DE-EPA | EP0982904 | 99306467.4 | EP0982904 | DE | 6-Oct-10 | 17-Aug-19 | 17-Aug-99 | Method For Conveying TTY Signals Over Wireless Communication Systems |
| Tarraf 4 (AA) | Tarraf 4 (AA)-FR-EPA | EP0982904 | 99306467.4 | EP0982904 | FR | 6-Oct-10 | 17-Aug-19 | 17-Aug-99 | Method For Conveying TTY Signals Over Wireless Communication Systems |
| Tarraf 4 (AA) | Tarraf 4 (AA)-GB-EPA | EP0982904 | 99306467.4 | EP0982904 | GB | 6-Oct-10 | 17-Aug-19 | 17-Aug-99 | Method For Conveying TTY Signals Over Wireless Communication Systems |
| Tarraf 4 (AA) | Tarraf 4 (AA)-KR-NP | KR621815 | 19990035819 | | KR | 1-Sep-06 | 27-Aug-19 | 27-Aug-99 | Method For Conveying TTY Signals Over Wireless Communication Systems |
| Tarraf 4 (AA) | Tarraf 4 (AA)-US-NP | US6434198 | 09/143417 | | US | 13-Aug-02 | 28-Aug-18 | 28-Aug-98 | Method For Conveying TTY Signals Over Wireless Communication Systems |
| Tarraf 6 (AA) | Tarraf 6 (AA)-US-NP | US6351495 | 09/143416 | | US | 26-Feb-02 | 28-Aug-18 | 28-Aug-98 | Apparatus And Method For Conveying TTY Signals Over Wireless Telecommunication Systems |
| Taylor-Smith 14 (RE) | Taylor-Smith 14 (RE)-US-NP | US7433118 | 10/606690 | 20040263952 | US | 7-Oct-08 | 29-Sep-26 | 26-Jun-03 | Bridged Polysesquioxane Host Matrices Containing Lanthanides Chelated By Organic Guest Ligands, And Method For Making Such Matrices |
| Tekinay 4 (S) | Tekinay 4 (S)-US-NP | US6175811 | 08/984779 | | US | 16-Jan-01 | 4-Dec-17 | 4-Dec-97 | Method For Frequency Environment Modeling And Characterization |
| Telica 1 | Telica 1 ()-US-NP | US6581121 | 09/790836 | | US | 17-Jun-03 | 17-Aug-21 | 22-Feb-01 | Maintenance Link System And Method |
| Telica 3 | Telica 3 ()-US-NP | US6587347 | 09/789743 | | US | 1-Jul-03 | 27-Mar-21 | 22-Feb-01 | Chassis Support And Cable Protection System |
| Telica 4 | Telica 4 ()-US-NP | US6540312 | 09/790837 | | US | 1-Apr-03 | 23-Feb-21 | 22-Feb-01 | Cable Guide System |
| Telica 7 | Telica 7 ()-US-NP | US7486815 | 09/790820 | 20010033572 | US | 14-Oct-08 | 8-Sep-24 | 22-Feb-01 | Switching System And Method Having Low, Deterministic Latency |

PATENT
REEL: 044000 FRAME: 0273

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| ten Brink 6-8 (S) | ten Brink 6-8 (S)-JP-NP | JP3865949 | 257333/1998 | 11178036 | JP | 13-Oct-06 | 11-Sep-18 | 11-Sep-98 | Soft Handover System For A Multiple Sub-Carrier Communication System And Method Thereof |
| ten Brink 6-8 (S) | ten Brink 6-8 (S)-US-NP | US6038450 | 08/928307 | | US | 14-Mar-00 | 12-Sep-17 | 12-Sep-97 | Soft Handover System For A Multiple Sub-Carrier Communication System And Method Thereof |
| Thompson 1-4 (JA) | Thompson 1-4 (JA)-US-NP | US6782268 | 09/103021 | | US | 24-Aug-04 | 23-Jun-18 | 23-Jun-98 | Method And Apparatus For Tracking Call History For Mobile And Wireline Users Accessing The Network On Different Ports For Subsequent Calls |
| Thompson 6 (WA) | Thompson 6 (WA)-DE-EPA | EP1168686 | 01300296.9 | EP1168686 | DE | 9-Oct-02 | 15-Jan-21 | 15-Jan-01 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Thompson 6 (WA) | Thompson 6 (WA)-FR-EPA | EP1168686 | 01300296.9 | EP1168686 | FR | 9-Oct-02 | 15-Jan-21 | 15-Jan-01 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Thompson 6 (WA) | Thompson 6 (WA)-GB-EPA | EP1168686 | 01300296.9 | EP1168686 | GB | 9-Oct-02 | 15-Jan-21 | 15-Jan-01 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Thompson 6 (WA) | Thompson 6 (WA)-JP-NP | JP3737393 | 2001197608 | 2002077062 | JP | 4-Nov-05 | 29-Jun-21 | 29-Jun-01 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Thompson 6 (WA) | Thompson 6 (WA)-US-NP | US6973268 | 09/608406 | | US | 6-Dec-05 | 5-May-22 | 30-Jun-00 | Bi-Directional Optical Transmission Using Dual Channel Bands |
| Thomson 19 (DJ) | Thomson 19 (DJ)-US-NP | US6351729 | 09/352417 | | US | 26-Feb-02 | 12-Jul-19 | 12-Jul-99 | Multiple-Window Method For Obtaining Improved Spectrograms Of Signals |
| Thorn 1 (RR) | Thorn 1 (RR)-US-NP | US6332318 | 09/560914 | | US | 25-Dec-01 | 28-Apr-20 | 28-Apr-00 | Solidification Engine And Thermal Management System For Electronics |
| Tonello 6 (AM) | Tonello 6 (AM)-JP-NP | JP3728171 | 2000078070 | | JP | 7-Oct-05 | 21-Mar-20 | 21-Mar-00 | Soft Output Metrics Generation For Symbol Detectors |
| Tonello 6 (AM) | Tonello 6 (AM)-US-NP | US6480552 | 09/275147 | | US | 12-Nov-02 | 24-Mar-19 | 24-Mar-99 | Soft Output Metrics Generation For Symbol Detectors |
| Torabi 5 (M) | Torabi 5 (M)-US-NP | US6810243 | 09/845139 | 20020160776 | US | 26-Oct-04 | 30-Apr-21 | 30-Apr-01 | Surrogate Service Attendant |
| Torii 1-1 (RJ) | Torii 1-1 (RJ)-US-NP | US7283531 | 10/624377 | 20050020291 | US | 16-Oct-07 | 12-Apr-26 | 22-Jul-03 | Enhanced Recovery Action In Service Specific Connection Orientation Protocol |
| Toy 1-1-11 (AR) | Toy 1-1-11 (AR)-US-NP | US6192115 | 09/265027 | | US | 20-Feb-01 | 9-Mar-19 | 9-Mar-99 | Obtaining Information About A Called Telecommunications Party |
| Tran 3 (AT) | Tran 3 (AT)-US-NP | US7002719 | 10/342530 | 20040136045 | US | 21-Feb-06 | 1-May-23 | 15-Jan-03 | Mirror For An Integrated Device |
| Trollope 2 (DS) | Trollope 2 (DS)-US-NP | US7788347 | 10/956870 | 20060072468 | US | 31-Aug-10 | 2-Nov-27 | 30-Sep-04 | A Method And Apparatus For Configuring A Network Node Using Multiple Peer-To-Peer Layers |
| Tsai 1 (T) | Tsai 1 (T)-US-NP | US6161196 | 09/100826 | | US | 12-Dec-00 | 19-Jun-18 | 19-Jun-98 | Fault Tolerance Via N-Modular Software Redundancy Using Indirect Instrumentation |
| Tu 4-6-10 (M) | Tu 4-6-10 (M)-US-NP | US8284759 | 11/343770 | 20070189278 | US | 9-Oct-12 | 4-Jan-29 | 31-Jan-06 | System And Method For Compressing Voice Over IP Headers |
| Tzeng 4 (H) | Tzeng 4 (H)-US-NP | US6061712 | 09/003767 | | US | 9-May-00 | 7-Jan-18 | 7-Jan-98 | An Improved Method For IP Routing Table Lookup |
| Tzeng 7-1 (H) | Tzeng 7-1 (H)-US-NP | US6959323 | 09/384699 | | US | 25-Oct-05 | 27-Aug-19 | 27-Aug-99 | Scalable Atomic Multicast |
| Urban 1-1 (RR) | Urban 1-1 (RR)-US-NP | US6108527 | 08/903873 | | US | 22-Aug-00 | 31-Jul-17 | 31-Jul-97 | Wide Range Multiband RF Power Detector |
| Urbanke 1-5 (RL) | Urbanke 1-5 (RL)-US-NP | US6175944 | 08/892855 | | US | 16-Jan-01 | 15-Jul-17 | 15-Jul-97 | Methods And Apparatus For Packetizing Data For Transmission Through An Erasure Broadcast Channel |
| Valluru 1 (S) | Valluru 1 (S)-DE-EPT | EP2208386 | 08844051.6 | EP2208386 | DE | 26-Aug-15 | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-FR-EPT | EP2208386 | 08844051.6 | EP2208386 | FR | 26-Aug-15 | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-GB-EPT | EP2208386 | 08844051.6 | EP2208386 | GB | 26-Aug-15 | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-IN-NP | | 2871/DELNP/2010 | 2871/DELNP/2010 | IN | | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-JP-PCT | JP5180313 | 2010532023 | 2011504672 | JP | 18-Jan-13 | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-KR-PCT | KR101178146 | 20107008923 | | KR | 23-Aug-12 | 24-Oct-28 | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Valluru 1 (S) | Valluru 1 (S)-US-NP | US8320383 | 11/930840 | 20090105977 | US | 27-Nov-12 | 16-Feb-29 | 31-Oct-07 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| van de Gaast 9 (T) | van de Gaast 9 (T)-EP-EPA | | 07120940.7 | EP2061201 | EP | | 16-Nov-27 | 16-Nov-07 | Ambience Personalized Session Environment |
| Van Thouhout 2 (D) | Van Thouhout 2 (D)-US-NP | US6931036 | 10/396185 | | US | 16-Aug-05 | 15-Apr-23 | 25-Mar-03 | Digitally Tunable Laser |
| Vannucci 28 (G) | Vannucci 28 (G)-US-NP | US6175270 | 09/035213 | | US | 16-Jan-01 | 5-Mar-18 | 5-Mar-98 | Method And Apparatus For Tailored Distortion Of A Signal Prior To Amplification To Reduce Clipping |
| Varney 31 (DW) | Varney 31 (DW)-JP-PCT | JP5735497 | 2012518540 | 2012532524 | JP | 24-Apr-15 | 15-Jun-30 | 15-Jun-10 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-KR-PCT | KR1011596559 | 20107007761 | 20100068427 | KR | 19-Jun-12 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-CN-PCT | ZL200880110898.0 | 200880110898.0 | 101822101 | CN | 27-Mar-13 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-DE-EPT | EP2201803 | 08839160.2 | EP2201803 | DE | 9-Dec-15 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-FR-EPT | EP2201803 | 08839160.2 | EP2201803 | FR | 9-Dec-15 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-GB-EPT | EP2201803 | 08839160.2 | EP2201803 | GB | 9-Dec-15 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-IN-PCT | IN278609 | 1831/CHENP/2010 | 1831/CHENP/2010 | IN | 27-Dec-16 | 1-Oct-28 | 1-Oct-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |
| Vasudevan 30-30 (S) | Vasudevan 30-30 (S)-US-NP | US8811334 | 12/007425 | 20090097448 | US | 19-Aug-14 | 31-May-30 | 10-Jan-08 | Methods For Idle Registration And Idle Handoff In A Femto Environment |

PATENT
REEL: 044000 FRAME: 0274

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| | | US6286073 | 09/203096 | | US | 4-Sep-01 | 1-Dec-18 | 1-Dec-98 | Integrated Circuit To Integrated Circuit Interface Between A Personal Computer And An External Device |
| Vegter 2 (K) | Vegter 2 (K)-US-NP | US6286073 | 09/203096 | | US | 4-Sep-01 | 1-Dec-18 | 1-Dec-98 | |
| Vierling 1 (MD) | Vierling 1 (MD)-US-NP | US7088712 | 09/894797 | 20030035418 | US | 8-Aug-06 | 27-Jan-24 | 28-Jun-01 | Call Data And Hardware Cache For A Dial-Up Access Concentrator |
| Voelker 2 (JA) | Voelker 2 (JA)-US-NP | US6370112 | 09/058151 | | US | 9-Apr-02 | 16-Jun-18 | 16-Jun-98 | Seamless Path Switchover In A Connection-Oriented Packet Network |
| Votava 1 (CM) | Votava 1 (CM)-US-NP | US6418141 | 09/088604 | | US | 9-Jul-02 | 1-Jun-18 | 1-Jun-98 | Multi-Cast Enabled Web Server |
| Wang 11 (RC) | Wang 11 (RC)-US-NP | US6194977 | 09/072813 | | US | 27-Feb-01 | 5-May-18 | 5-May-98 | State Variable-Based Table-Driven Modulation Signal Generation |
| Wang 3 (J) | Wang 3 (J)-US-NP | US6614774 | 09/205963 | | US | 2-Sep-03 | 4-May-19 | 4-May-99 | Method And System For Providing Wireless Mobile Server And Peer-To-Peer Services With Dynamic DNS Update |
| Wang 3 (J1) | Wang 3 (J1)-US-NP | US6845352 | 09/533396 | | US | 18-Jan-05 | 22-Mar-20 | 22-Mar-00 | Framework For Flexible And Scalable Real-Time Traffic Emulation For Packet Switched Networks |
| Wang 3 (Y) | Wang 3 (Y)-CN-PCT | ZL200880007024.2 | 200880007024.2 | 101632267 | CN | 23-May-12 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-DE-EPT | EP2103050 | 08705492.0 | EP2103050 | DE | 24-Nov-10 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-FR-EPT | EP2103050 | 08705492.0 | EP2103050 | FR | 24-Nov-10 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-GB-EPT | EP2103050 | 08705492.0 | EP2103050 | GB | 24-Nov-10 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-JP-PCT | JP4847589 | 2009545572 | 2010516183 | JP | 21-Oct-11 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-KR-PCT | KR101072797 | 20097016467 | | KR | 6-Oct-11 | 4-Jan-28 | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |
| Wang 3 (Y) | Wang 3 (Y)-US-NP | US7782901 | 11/651213 | 20080165687 | US | 24-Aug-10 | 29-May-28 | 9-Jan-07 | Traffic Load Control In A Telecommunications Network |
| Wang 6-12 (L) | Wang 6-12 (L)-DE-EPT | EP2163050 | 08768839.6 | EP2163050 | DE | 11-Jan-12 | 27-Jun-28 | 27-Jun-08 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 6-12 (L) | Wang 6-12 (L)-FR-EPT | EP2163050 | 08768839.6 | EP2163050 | FR | 11-Jan-12 | 27-Jun-28 | 27-Jun-08 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 6-12 (L) | Wang 6-12 (L)-GB-EPT | EP2163050 | 08768839.6 | EP2163050 | GB | 11-Jan-12 | 27-Jun-28 | 27-Jun-08 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 6-12 (L) | Wang 6-12 (L)-JP-PCT | JP5031897 | 2010514838 | 2010532634 | JP | 6-Jul-12 | 27-Jun-28 | 27-Jun-08 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 6-12 (L) | Wang 6-12 (L)-KR-PCT | KR101097034 | 20097026976 | | KR | 15-Dec-11 | 27-Jun-28 | 27-Jun-08 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 6-12 (L) | Wang 6-12 (L)-US-NP | US7894337 | 11/824114 | 20090003215 | US | 22-Feb-11 | 5-Jan-28 | 29-Jun-07 | Method And System For Unified Overload And Overflow Control To Support Voip And Multiple Qos Flow Traffic In Communication Network |
| Wang 9 (H) | Wang 9 (H)-US-NP | US6064262 | 09/160932 | | US | 16-May-00 | 25-Sep-18 | 25-Sep-98 | CMOS Differential Amplifier Having Offset Voltage Cancellation and Common- Mode Voltage Control |
| Warminik 6 (S) | Warminik 6 (S)-US-NP | US6301709 | 09/201515 | | US | 9-Oct-01 | 30-Nov-18 | 30-Nov-98 | Circuit Pack System With Semi-or Fully-Automatic Upgrade Capability |
| Wei 40 (L) | Wei 40 (L)-US-PCT | US6516037 | 09/230650 | | US | 4-Feb-03 | 11-Jun-18 | 11-Jun-98 | Multilevel Coding With Time Diversity |
| Wei 43 (L) | Wei 43 (L)-US-NP | US6151370 | 09/023063 | | US | 21-Nov-00 | 12-Jun-18 | 12-Feb-98 | Path-Oriented Decoder For Signal-Dependent Noise |
| Wei 44 (L) | Wei 44 (L)-US-NP | US6233286 | 09/049268 | | US | 15-May-01 | 27-Mar-18 | 27-Mar-98 | Path-Oriented Decoder Using Refined Receiver Trellis Diagram |
| Wei 45 (L) | Wei 45 (L)-US-NP | US6421395 | 09/247704 | | US | 16-Jul-02 | 9-Feb-19 | 9-Feb-99 | Termination Of Coded Or Uncoded Modulation With Path-Oriented Decoder |
| Wei 46 (L) | Wei 46 (L)-JP-PCT | JP3607675 | 2001500444 | 2003501860 | JP | 15-Oct-04 | 24-May-20 | 22-May-00 | Turbo Code Termination |
| Wei 46 (L) | Wei 46 (L)-TW-NP | TW141920 | 89108847 | 454391 | TW | 11-Sep-01 | 22-May-20 | 22-May-00 | Turbo Code Termination |
| Wei 46 (L) | Wei 46 (L)-US-NP | US6266795 | 09/524065 | | US | 24-Jul-01 | 13-Mar-20 | 13-Mar-00 | Turbo Code Termination |
| Wei 47 (L) | Wei 47 (L)-JP-PCT | JP3737433 | 2001500443 | | JP | 4-Nov-05 | 24-May-20 | 24-May-00 | Serial-Concatenated Turbo Codes |
| Wei 47 (L) | Wei 47 (L)-TW-NP | TW184746 | 89108845 | 548905 | TW | 21-Aug-03 | 22-May-20 | 22-May-00 | Serial-Concatenated Turbo Codes |
| Wei 47 (L) | Wei 47 (L)-US-NP | US6543878 | 09/451070 | | US | 29-Oct-02 | 30-Nov-19 | 30-Nov-99 | Serial-Concatenated Turbo Codes |
| Wei 46 (L) | Wei 47 (L)-US-NP | US6351832 | 09/560728 | | US | 26-Feb-02 | 28-Apr-20 | 28-Apr-00 | Turbo Code Symbol Interleaver |
| Wei 46 (L) | Wei 47 (L)-KR-PCT | KR738247 | 20017015059 | | KR | 5-Jul-07 | 24-May-20 | 24-May-00 | Serial-Concatenated Turbo Codes |
| Wei 49 (L) | Wei 54 (L)-US-DIV | US7272174 | 11/133099 | 20050213671 | US | 18-Sep-07 | 6-Apr-20 | 19-May-05 | Upstream Data Transmission |
| Wei 49 (L) | Wei 54 (L)-US-DIV | US7245675 | 11/133086 | 20050213670 | US | 17-Jul-07 | 6-Apr-20 | 19-May-05 | Upstream Data Transmission |
| Wei 49 (L) | Wei 49 (L)-US-NP | US6931072 | 09/826686 | 20010055343 | US | 16-Aug-05 | 5-Apr-21 | 5-Apr-01 | Upstream Data Transmission |
| Wei 52 (L) | Wei 52 (L)-US-NP | US7050493 | 09/758958 | 20050152445 | US | 23-May-06 | 13-May-23 | 11-Jan-01 | Bandwidth-Efficient Modulation In Communication Systems |
| Wei 52 (L) | Wei 53 (L)-US-DIV | US7167518 | 11/133097 | 20050213675 | US | 23-Jan-07 | 11-Jan-21 | 19-May-05 | Bandwidth-Efficient Modulation In Communication Systems |
| Wellen 3 (J) | Wellen 3 (J)-DE-EPA | EP1215931 | 00311184.6 | | DE | 11-Oct-06 | 14-Dec-20 | 14-Dec-00 | Distributed Scheduler For Packet Switches And Passive Optical Networks |
| Wellen 3 (J) | Wellen 3 (J)-FR-EPA | EP1215931 | 00311184.6 | | FR | 11-Oct-06 | 14-Dec-20 | 14-Dec-00 | Distributed Scheduler For Packet Switches And Passive Optical Networks |
| Wellen 3 (J) | Wellen 3 (J)-US-NP | US7088729 | 10/020660 | 20020075884 | US | 8-Aug-06 | 4-Aug-24 | 12-Dec-01 | Distributed Scheduler For Packet Switches And Passive Optical Networks |
| Wentzel 5 (RM) | Wentzel 5 (RM)-US-NP | US6814607 | 10/706249 | | US | 9-Nov-04 | 12-Nov-23 | 12-Nov-03 | Apparatus And Method For Guiding And Aligning Circuit Board Assemblies To A Backplane |
| Werner 12-13 (D) | Werner 12-13 (D)-US-NP | US7486895 | 11/301388 | 20070133997 | US | 3-Feb-09 | 6-Feb-27 | 13-Dec-05 | An Effective Control Algorithm For Optical Polarization Model Dispersion Compensators |
| Westbrook 17 (PS) | Westbrook 17 (PS)-US-NP | US7079246 | 10/413962 | | US | 18-Jul-06 | 5-Apr-23 | 15-Apr-03 | Method And Apparatus For Measuring Polarization |
| Westbrook 9 (PS) | Westbrook 9 (PS)-US-NP | US6591024 | 09/774975 | 20010038729 | US | 8-Jul-03 | 31-Jan-21 | 31-Jan-01 | System Comprising In-Line Wavelength Sensitive Polarimeter |
| White 15 (IA) | White 15 (IA)-DE-EPA | EP1005247 | 99309085.1 | EP1005247 | DE | 5-May-10 | 16-Nov-19 | 16-Nov-99 | Compact Non-Blocking Non-Dilated Optical Switch Using Mode Conversion |
| White 15 (IA) | White 15 (IA)-FR-EPA | EP1005247 | 99309085.1 | EP1005247 | FR | 5-May-10 | 16-Nov-19 | 16-Nov-99 | Compact Non-Blocking Non-Dilated Optical Switch Using Mode Conversion |

PATENT
REEL: 044000 FRAME: 0275

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| White 15 (IA) | White 15 (IA)-GB-EPA | EP1005247 | 99309085.1 | EP1005247 | GB | 5-May-10 | 16-Nov-19 | 16-Nov-99 | Compact Non-Blocking Non-Dilated Optical Switch Using Mode Conversion |
| White 15 (IA) | White 15 (IA)-JP-NP | JP3745178 | 11331309 | | JP | 2-Dec-05 | 22-Nov-19 | 22-Nov-99 | Compact Non-Blocking Non-Dilated Optical Switch Using Mode Conversion |
| White 15 (IA) | White 15 (IA)-US-NP | US6151431 | 09/198660 | | US | 21-Nov-00 | 24-Nov-18 | 24-Nov-99 | Compact Non-Blocking Non-Dilated Optical Switch Using Mode Conversion |
| Widdup 3 (BJ) | Widdup 3 (BJ)-US-NP | US6798366 | 10/628609 | | US | 28-Sep-04 | 28-Jul-23 | 28-Jul-03 | Architecture For A Faster Max* Computation |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-DE-EPA | EP0989766 | 99307301.4 | EP0989766 | DE | 30-Jul-03 | 14-Sep-19 | 14-Sep-99 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-FI-EPA | EP0989766 | 99307301.4 | EP0989766 | FI | 30-Jul-03 | 14-Sep-19 | 14-Sep-99 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-GB-EPA | EP0989766 | 99307301.4 | EP0989766 | GB | 30-Jul-03 | 14-Sep-19 | 14-Sep-99 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-JP-NP | JP3739979 | 11266099 | | JP | 11-Nov-05 | 20-Sep-19 | 20-Sep-99 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-SE-EPA | EP0989766 | 99307301.4 | EP0989766 | SE | 30-Jul-03 | 14-Sep-19 | 14-Sep-99 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 15-2 (AL) | Wierzbicki 15-2 (AL)-US-NP | US6226513 | 09/159367 | | US | 1-May-01 | 23-Sep-18 | 23-Sep-98 | Network Mute Feature In Wireless Telecommunications Systems |
| Wierzbicki 16-3 (AL) | Wierzbicki 16-3 (AL)-US-NP | US6216011 | 09/159366 | | US | 10-Apr-01 | 23-Sep-19 | 23-Sep-98 | Mobile Unit For Accommodating Network Mute Feature In Wireless Telecommunications Systems |
| Wild 10 (RL) | Wild 14 (RL)-US-CIP | US6021881 | 08/986293 | | US | 8-Feb-00 | 22-Jul-17 | 6-Dec-97 | Anti-Fraud String Cutter |
| Wild 12 (RL) | Wild 12 (RL)-US-NP | US6377246 | 09/008047 | | US | 23-Apr-02 | 16-Jan-18 | 16-Jan-98 | Article Comprising A Computer-Style Keyboard |
| Wild 13 (RL) | Wild 13 (RL)-US-NP | US6359165 | 09/024724 | | US | 21-Mar-00 | 17-Feb-18 | 17-Feb-98 | Coin Change Mechanism |
| Wills 9 (GJ) | Wills 9 (GJ)-US-NP | US6304260 | 09/103921 | | US | 16-Oct-01 | 24-Jun-18 | 24-Jun-98 | Method And Apparatus For Generating And Displaying Views Of Hierarchically Clustered Data |
| Wilson 1 (RJ) | Wilson 1 (RJ)-US-NP | US6496571 | 09/141996 | | US | 17-Dec-02 | 28-Aug-18 | 28-Aug-98 | Telecommunication System, Method And Telephone With Personal Caller Identification Capability |
| Wilson 17 (WL) | Wilson 17 (WL)-JP-NP | JP4184574 | 2000130591 | | JP | 12-Sep-08 | 28-Apr-20 | 28-Apr-00 | System And Method For Controlling The Selectivity Of A Holographic Memory System |
| Wilson 17 (WL) | Wilson 17 (WL)-KR-NP | KR627542 | 20000023461 | | KR | 15-Sep-06 | 2-May-20 | 2-May-00 | System And Method For Controlling The Selectivity Of A Holographic Memory System |
| Wilson 17 (WL) | Wilson 17 (WL)-US-NP | US6178019 | 09/304031 | | US | 23-Jan-01 | 3-May-19 | 3-May-99 | System And Method For Controlling The Selectivity Of A Holographic Memory System |
| Wischoeffer 1 (WS) | Wischoeffer 1 (WS)-US-NP | US6426705 | 05/165484 | | US | 30-Jul-02 | 2-Oct-18 | 2-Oct-98 | A Control That Enables/Disables A User Interface |
| Witschorik 11 (CA) | Witschorik 11 (CA)-US-NP | US6396829 | 09/347786 | | US | 28-May-02 | 6-Jul-19 | 6-Jul-99 | Communications Channel Synchronous Micro-Cell System For Integrating Circuit And Packet Data Transmissions |
| Witschorik 11 (CA) | Witschorik 11 (CA)-DE-EPA | EP1073239 | 00305388.1 | EP1073239 | DE | 11-Aug-10 | 27-Jun-20 | 27-Jun-00 | Communications Channel Synchronous Micro-Cell System For Integrating Circuit And Packet Data Transmissions |
| Witschorik 11 (CA) | Witschorik 11 (CA)-FR-EPA | EP1073239 | 00305388.1 | EP1073239 | FR | 11-Aug-10 | 27-Jun-20 | 27-Jun-00 | Communications Channel Synchronous Micro-Cell System For Integrating Circuit And Packet Data Transmissions |
| Witschorik 11 (CA) | Witschorik 11 (CA)-GB-EPA | EP1073239 | 00305388.1 | EP1073239 | GB | 11-Aug-10 | 27-Jun-20 | 27-Jun-00 | Communications Channel Synchronous Micro-Cell System For Integrating Circuit And Packet Data Transmissions |
| Witty 4 (RG) | Witty 4 (RG)-US-NP | US6380491 | 09/383701 | | US | 30-Apr-02 | 26-Aug-19 | 26-Aug-99 | A Method For Producing Snap Fit Apertures For RF Shield Fences |
| Woo 26 (TY) | Woo 26 (TY)-US-NP | US6604147 | 09/567371 | | US | 5-Aug-03 | 9-May-20 | 9-May-00 | Scalable IP Edge Router |
| Wood 27 (TH) | Wood 27 (TH)-US-NP | US7088921 | 09/332264 | | US | 8-Aug-06 | 11-Jun-19 | 11-Jun-99 | System For Operating An Ethernet Data Network Over A Passive Optical Network Access System |
| Woodward 10 (TK) | Woodward 10 (TK)-US-NP | US5892220 | 08/906366 | | US | 6-Apr-99 | 5-Aug-17 | 5-Aug-97 | Linearized Feedback Element For Two-Beam Smart Pixel Receivers |
| Wool 1 (A) | Wool 1 (A)-US-NP | US6073122 | 08/911650 | | US | 6-Jun-00 | 15-Aug-17 | 15-Aug-97 | Cryptographic Method And Apparatus For Restricting Access To Transmitted Programming Content Using Extended Headers |
| Wool 2 (A) | Wool 2 (A)-US-NP | US6373948 | 08/912186 | | US | 16-Apr-02 | 15-Aug-17 | 15-Aug-97 | Cryptographic Method And Apparatus For Restricting Access To Transmitted Programming Content Using Program Identifiers |
| Wool 5-3 (A) | Wool 5-3 (A)-US-NP | US6563833 | 09/225991 | | US | 13-May-03 | 5-Jan-19 | 5-Jan-99 | Combinatorial Design Method And Apparatus For Multi-Ring Networks With Combined Routing And Flow Control |
| Yaker 10 (R) | Yaker 10 (R)-US-NP | US5950167 | 09/013665 | | US | 7-Sep-99 | 26-Jan-18 | 26-Jan-98 | Remotely-Controlled Computer Operations |
| Yaker 9 (R) | Yaker 18 (R)-US-DIV | US7974276 | 10/411759 | 20040008621 | US | 5-Jul-11 | 6-May-22 | 11-Apr-03 | System And Method For Providing Advanced Calling Features To A packet Network-Based Communication Device And Packet Network Employing The Same |
| Yaker 9 (R) | Yaker 9 (R)-US-NP | US6594230 | 09/027842 | | US | 15-Jul-03 | 23-Feb-18 | 23-Feb-98 | System And Method For Providing Advanced Calling Features To A packet Network-Based Communication Device And Packet Network Employing The Same |
| Yang 1 (J) | Yang 1 (J)-US-NP | US6788675 | 09/579812 | | US | 7-Sep-04 | 14-Nov-21 | 14-Nov-01 | Method And Apparatus For Telecommunications Using Internet Protocol |
| Yang 1 (J) | Yang 1 (J)-JP-PCT | JP3694241 | 2000619884 | 2003500933 | JP | 1-Jul-05 | 7-Apr-20 | 7-Apr-00 | Method And Apparatus For Telecommunications Using Internet Protocol |
| Yang 10 (J) | Yang 10 (J)-US-DIV | US7154881 | 10/706730 | 20040095939 | US | 26-Dec-06 | 2-Jan-23 | 11-Nov-03 | Method And Apparatus For Telecommunications Using Internet Protocol |
| Yang 11-S (J) | Yang 11-S (J)-US-NP | US7116767 | 10/180240 | 20040001577 | US | 3-Oct-06 | 30-Oct-23 | 26-Jun-02 | Apparatus And Method For Controlling Telephone Communications During Intervals Of High Call Traffic Volume |
| Yeh 2 (HJ) | Yeh 2 (HJ)-DE-EPA | EP0886384 | 98304330.8 | EP0886384 | DE | 21-Feb-07 | 2-Jun-18 | 2-Jun-98 | Single-Stage Dual-Band Low-Noise Amplifier For Use In A Wireless Communication System Receiver |
| Yeh 2 (HJ) | Yeh 2 (HJ)-FR-EPA | EP0886384 | 98304330.8 | EP0886384 | FR | 21-Feb-07 | 2-Jun-18 | 2-Jun-98 | Single-Stage Dual-Band Low-Noise Amplifier For Use In A Wireless Communication System Receiver |
| Yeh 2 (HJ) | Yeh 2 (HJ)-GB-EPA | EP0886384 | 98304330.8 | EP0886384 | GB | 21-Feb-07 | 2-Jun-18 | 2-Jun-98 | Single-Stage Dual-Band Low-Noise Amplifier For Use In A Wireless Communication System Receiver |

PATENT
REEL: 044000 FRAME: 0276

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Zappala 7 (CF) | Zappala 7 (CF)-US-NP | US6374094 | 09/426858 | | US | 16-Apr-02 | 26-Oct-19 | 26-Oct-99 | RF Filter Architecture Supporting Simultaneous Filtered Reception Of A And B Bands Of The Cellular Radio Frequency Spectrum |
| Zhang 1 (PJ) | Zhang 1 (PJ)-US-NP | US7487083 | 09/615945 | | US | 3-Feb-09 | 13-Jan-23 | 13-Jul-00 | Method And Apparatus For Discriminating Speech From Voice-Band Data In A Communication Network |
| Zhang 1 (PJ) | Zhang 1 (PJ)-CN-NP | ZL00122657.6 | 00122657.6 | CN1332441 | CN | 13-Jul-05 | 4-Jul-20 | 4-Jul-00 | Method And Apparatus For Discriminating Speech From Voice-Band Data In A Communication Network |
| Zhang 2 (Y) | Zhang 2 (Y)-US-NP | US8331357 | 11/084887 | 20060209811 | US | 11-Dec-12 | 12-Oct-26 | 21-Mar-05 | Computer Telephony Using A Circuit-Switched Network |
| Zhang 2 (Z) | Zhang 2 (Z)-US-NP | US6285863 | 09/448237 | | US | 4-Sep-01 | 24-Nov-19 | 24-Nov-99 | A System And Method For Providing Automatic Gain Control With High Dynamic Range |
| Zheng 1-15 (D) | Zheng 1-15 (D)-US-NP | US7031460 | 09/170835 | | US | 18-Apr-06 | 13-Oct-18 | 13-Oct-98 | Telephonic Handset Employing Feed-Forward Noise Cancellation |
| Zhong 1 (L) | Zhong 1 (L)-US-NP | US6285876 | 09/056141 | | US | 4-Sep-01 | 7-Apr-18 | 7-Apr-98 | Test Unit With Programmable Transmit Timing For Telecommunication Systems |
| Zhou 1 (GG) | Zhou 1 (GG)-US-NP | US7058874 | 10/133824 | 20030221084 | US | 6-Jun-06 | 13-Feb-24 | 24-May-02 | Interleaver Adress Generator And Method Of Generating An Interleaver Address |
| Zhou 2 (WW) | Zhou 2 (WW)-US-NP | US5999048 | 09/006539 | | US | 7-Dec-99 | 13-Jan-18 | 13-Jan-98 | Method And Apparatus For Spread Spectrum Pilot Extraction For RF Amplifiers |
| Zhu 1 (H) | Zhu 1 (H)-US-NP | US7912452 | 11/413612 | 20070197226 | US | 22-Mar-11 | 15-Oct-28 | 28-Apr-06 | Authenticating A Removable User Identity Module To An Internet Protocol Multimedia Subsystem (IMS) |
| Zhu 1 (X) | Zhu 1 (X)-US-NP | US6240172 | 09/015383 | | US | 29-May-01 | 29-Jan-18 | 29-Jan-98 | Remote Reconfiguration Method For Feature-Function Telephone Sets |
| Ziesse 7 (NG) | Ziesse 7 (NG)-US-NP | US6026132 | 08/939452 | | US | 15-Feb-00 | 29-Sep-17 | 29-Sep-97 | A Method And Apparatus For Mitigating The Effects Of Rayleigh Fading At LowVehicle Speeds |
| Zievers 1 (PJ) | Zievers 1 (PJ)-US-NP | US7162551 | 10/699315 | 20050111353 | US | 9-Jan-07 | 30-Jun-24 | 31-Oct-03 | Memory Management System Having A Linked List Processor |
| Zievers 2 (PJ) | Zievers 2 (PJ)-US-NP | US7120706 | 10/699530 | 20050108464 | US | 10-Oct-06 | 14-Dec-24 | 31-Oct-03 | Contention Resolution In A Memory Management System |
| Zievers 3 (PJ) | Zievers 3 (PJ)-US-NP | US7159049 | 10/699355 | 20050097259 | US | 2-Jan-07 | 21-Sep-24 | 31-Oct-03 | Memory Management System For A Data Processing System |
| Zyskind 16 (JL) | Luo 1-10-17-9-16 (G)-US-NP | US6008932 | 08/946469 | | US | 28-Dec-99 | 7-Oct-17 | 7-Oct-97 | Erbium-Doped Fiber Amplifier With Automatic Gain Control |
| Zyskind 16 (JL) | Luo 2-18-25-17-29 (G)-US-DIV | US6094298 | 09/348112 | | US | 25-Jul-00 | 7-Oct-17 | 6-Jul-99 | Erbium-Doped Fiber Amplifier With Automatic Gain Control |
| 102865 | 102865-EP-EPA | | 01401494.8 | EP1168866 | EP | | | 11-Jun-01 | PROCEDE D'OBTENTION D'UNE REPRESENTATION GEOGRAPHIQUE DU TRAFIC DANS UN RESEAU DE RADIOCOMMUNICATION MOBILE |
| 104382 | 104382-US-PCT | | 10/496511 | 20040246923 | US | | | 22-Nov-02 | Improvement Of The Tof Handover Procedure For Gprs |
| 105501 | 105501-FR-NP | FR2883439 | 0550715 | 2883439 | FR | 20-Jul-07 | | 21-Mar-05 | CONTROLE DE LA RESERVATION DE RESSOURCES PARTAGEES DE CHEMINS DE CONNEXION DANS UN RESEAU DE COMMUNICATION A COMMUTATION D'ETIQUETTES DE TYPE "NON PAQUET" |
| 105961 | 105961-IN-PCT | | 5588/DELNP/2007 | | IN | | | 1-Feb-06 | A SYNCHRONIZATION SYSTEM USING REDUNDANT CLOCK SIGNALS FOR EQUIPMENT OF A SYNCHRONOUS TRANSPORT NETWORK |
| 106123 | 106123-FR-NP | | 0653814 | 2906049 | FR | | | 19-Sep-06 | SEMANTIC DESCRIPTIONS / ONTOLOGIES GENERATION FROM TEXT |
| 106123 | 106123-IN-PCT | | 1545/CHENP/2009 | 1545/CHENP/2009 | IN | | | 17-Sep-09 | SEMANTIC DESCRIPTIONS / ONTOLOGIES GENERATION FROM TEXT |
| 106279 | 106279-CN-DIV | | 201010268532.5 | 101917754 | CN | | | 27-Apr-07 | A METHOD FOR ACCESS BY A MOBILE STATION TO A CORE NETWORK VIA AN UNLICENSED MOBILE ACCESS NETWORK |
| 106279 | 106279-EP-EPA | | 06300417.0 | EP1850618 | EP | | | 28-Apr-06 | A METHOD FOR ACCESS BY A MOBILE STATION TO A CORE NETWORK VIA AN UNLICENSED MOBILE ACCESS NETWORK |
| 106279 | 106279-US-NP | | 11/740597 | 20070254653 | US | | | 26-Apr-07 | A METHOD FOR ACCESS BY A MOBILE STATION TO A CORE NETWORK VIA AN UNLICENSED MOBILE ACCESS NETWORK |
| 106495 | 106495-CN-PCD | | 201310073145.X | 103209480 | CN | | | 2-Jul-07 | SAVING RADIO RESOURCES DURING WIMAX PAGING (802.16e) |
| 106495 | 106495-IN-PCT | | 45/CHENP/2009 | | IN | | | 2-Jul-07 | SAVING RADIO RESOURCES DURING WIMAX PAGING (802.16e) |
| 110635 | 110635-CN-NP | ZL98119230.0 | 98119230.0 | 1227994 | CN | 17-Dec-04 | | 11-Sep-98 | Automatic Configuration of Transmission Networks for IP Traffic |
| 110750 | 110750-JP-NP | | 125516/99 | 2000029856 | JP | | | 6-May-99 | Load Sharing Algorithm |
| 111649 | 111649-GB-EPA | EP1250024 | 02360093.5 | EP1250024 | GB | 23-Nov-05 | | 20-Mar-02 | Optracher Crossconnect |
| 112027 | 112027-CN-NP | ZL03105416.1 | 03105416.1 | 1450733 | CN | 8-Feb-06 | | 20-Feb-03 | Optical Fiber Transmission System |
| 114326 | 114326-IN-NP | | 3191/DEL/2005 | | IN | | | 17-Mar-05 | Method for exchanging packets of user data |
| 115027 | 115027-EP-EPA | | 06300897.3 | EP1895735 | EP | | | 28-Aug-06 | METHOD OF CORRECTING GAIN AND PHASE IMBALANCE OF A MULTI-CARRIER TRANSMISSION SIGNAL, TRANSMITTER AND BASE STATION |
| 120406 | 120406-EP-EPA | | 04300549.2 | EP1130733 | EP | | | 29-Feb-00 | METHOD AND DEVICE FOR DISTRIBUTING ELECTRIC POWER IN TELECOMMUNICATION CENTRAL OFFICE EQUIPMENT. |
| 120896 | 120896-JP-NP | | 2004349412 | 2005184805 | JP | | | 2-Dec-04 | METHOD FOR WAKING UP A SLEEPING DEVICE, A RELATED NETWORK ELEMENT AND A RELATED WAKING DEVICE |
| 120930 | 120930-EP-EPA | | 04292071.0 | EP1631015 | EP | | | 23-Aug-04 | DETOUR LSP BANDWIDTH CONSTRAINT PASSING |
| 131332 | 131332-CN-NP | | 2008100923884.9 | 101296056 | CN | | | 24-Apr-08 | A STRENGTHENED GFP FRAMER |
| 131332 | 131332-US-NP | | 12/107754 | 20080267281 | US | | | 22-Apr-08 | A STRENGTHENED GFP FRAMER |
| 135010 | 135010-EP-EPT | | S9932142.1 | EP1092334 | EP | | | 30-Jun-99 | INTEGRATED ELEMENT MANAGER AND INTEGRATED MULTI-SERVICES ACCESS PLATFORM |
| 137089 | 137089-EP-EPA | | 98304619.4 | EP0887973 | EP | | | 11-Jun-98 | Timing Reference For Scheduling Data Traffic On Multiple Ports |
| 137728 | 137728-EP-EPA | | 05300048.5 | EP1571554 | EP | | | 20-Jan-05 | Redundant Memory Architecture With Defragmentation Capability |
| 137783 | 137783-EP-EPA | | 04300217.9 | EP1482692 | EP | | | 26-Apr-04 | Switch Fabric Access Scheduler |

PATENT
REEL: 044000 FRAME: 0277

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 137850 | 137850-EP-EPA | | 05300220.0 | EP1580943 | EP | | | 24-Mar-05 | Full Mesh LSP and Full Mesh T-LDP Provisioning Between Provider Edge Routers In Support of Layer-2 and Layer-3 Virtual Private Network Services |
| 139228 | 139228-EP-EPA | | 00300597.2 | EP1028593 | EP | | | 27-Jan-00 | METHOD AND DEVICE FOR CONTROL AND COMPATIBLE DELIVERY OF DIGITALLY COMPRESSED VISUAL DATA IN A HETEROGENOUS COMMUNICATION NETWORK **RECEIVED FROM PACKET VIDEO CORPORATION** |
| 139424 | 139424-US-CNT[3] | | 14/934801 | | US | | | 6-Nov-15 | Core Network Interface for Packet Domain For UMA UNC Applications |
| 800153 | 800153-CN-DIV | | 201410181962.1 | 103944999 | CN | | | 17-Jun-07 | Service peer as service provider for users in a peer-to-peer network |
| 800153 | 800153-CN-NP | | 200810109781.2 | 101330518 | CN | | | 17-Jun-08 | Service peer as service provider for users in a peer-to-peer network |
| 800502 | 800502-FR-NP | FR2916926 | 0755281 | 2916926 | FR | 9-Oct-09 | | 28-May-07 | Inter-systems Mobility in case of roaming |
| 800832 | 800832-EP-EPA | | 08305341.3 | EP2009841 | EP | | | 27-Jun-08 | PUMMA : PrUsing Mechanism in Multipoint Architectures |
| 800836 | 800836-IN-NP | | 138/CHE/2007 | | IN | | | 19-Jan-07 | Fixed Line network broadcast calls via NGN network. |
| 801065 | 801065-US-NP | | 12/147780 | 20090005025 | US | | | 27-Jun-08 | ServerSequence application programming interface |
| 801373 | 801373-IN-PCT | | 1418/DELNP/2010 | 1418/DELNP/2010 | IN | | | 2-Sep-08 | Method For Establishing A Bidirectional Point-To-Point Connection |
| 801489 | 801489-EP-EPT | | 08783910.6 | EP2186311 | EP | | | 7-Aug-08 | Methods For Using The ADSLs To Bridge The PSTN Traffic To The Internet |
| 801489 | 801489-IN-PCT | | 628/CHENP/2010 | | IN | | | 7-Aug-08 | Methods For Using The ADSLs To Bridge The PSTN Traffic To The Internet |
| 801489 | 801489-US-PCT | | 12672360 | 20110292928 | US | | | 7-Aug-08 | Methods For Using The ADSLs To Bridge The PSTN Traffic To The Internet |
| 801527 | 801527-EP-EPT | | 07816374.8 | EP2181555 | EP | | | 19-Sep-07 | Reliable EVDO VoIP to 3G1X Circuit Voice Handoff |
| 801527 | 801527-IN-PCT | | 2021/CHENP/2010 | 2021/CHENP/2010 | IN | | | 19-Sep-07 | Reliable EVDO VoIP to 3G1X Circuit Voice Handoff |
| 801822 | 801822-CN-NP | | 200810189597.3 | 101482869 | CN | | | 8-Dec-08 | Semantic Cookie |
| 801822 | 801822-EP-EPT | | 3248/CHENP/2010 | 3248/CHENP/2010 | EP | | | 4-Dec-08 | Semantic Cookie |
| 801822 | 801822-KR-PCT | | 1020107014930 | | KR | | | 4-Dec-08 | Semantic Cookie |
| 801822 | 801822-US-PCT | | 12/329238 | 20090157665 | US | | | 5-Dec-08 | Semantic Cookie |
| 801939 | 801939-KR-PCT | | 20107012856 | | KR | | | 27-Nov-08 | FACILITATE AND ENRICH TOURISM EXPERIENCE WITH AUTOID |
| 801997 | 801997-FR-NP | | 0851733 | 2929031 | FR | | | 18-Mar-08 | SMART MATCHING |
| 801997 | 801997-US-NP | | 12/404632 | 20090240570 | US | | | 16-Mar-09 | SMART MATCHING |
| 802027 | 802027-CN-NP | | 200910203922.4 | 101562808 | CN | | | 17-Apr-09 | Method for Simultaneous access to Home and visited networks services in roaming |
| 802103 | 802103-CN-PCT | | 200880125304.3 | CN101953142A | CN | | | 18-Mar-08 | Method and apparatus to automatically send called party available alert to calling party |
| 802103 | 802103-EP-EPT | | 08714986.0 | EP2264994 | EP | | | 18-Mar-08 | Method and apparatus to automatically send called party available alert to calling party |
| 802103 | 802103-IN-PCT | | 5299/CHENP/2010 | | IN | | | 18-Mar-08 | Method and apparatus to automatically send called party available alert to calling party |
| 802103 | 802103-US-PCT | | 12/933116 | 20110021182 | US | | | 18-Mar-08 | Method and apparatus to automatically send called party available alert to calling party |
| 802594 | 802594-CN-PCT | | 200880114953.3 | 101849400 | CN | | | 12-May-08 | enhanced RUA with RTSP  facilities |
| 802594 | 802594-US-PCT | | 12/741775 | 20110007737 | US | | | 12-May-08 | enhanced RUA with RTSP  facilities |
| 802732 | 802732-EP-EPT | | 09722301.0 | EP2258074 | EP | | | 20-Mar-09 | Set pointer to a vCard about few videoconference part |
| 802732 | 802732-JP-PCT | | 2011500236 | 2011517174 | JP | | | 20-Mar-09 | Set pointer to a vCard about few videoconference part |
| 802732 | 802732-US-NP | | 12/408293 | 20090293002 | US | | | 20-Mar-09 | Set pointer to a vCard about few videoconference part |
| 802773 | 802773-CN-PCT | | 200880130173.8 | CN102077543A | CN | | | 29-Jul-08 | Capability Sharing architecture and Implementation In IM or community Network |
| 802773 | 802773-EP-EPT | | 08783577.3 | EP2308214 | EP | | | 29-Jul-08 | Capability Sharing architecture and Implementation In IM or community Network |
| 802773 | 802773-IN-PCT | | 7929/CHENP/2010 | | IN | | | 29-Jul-08 | Capability Sharing architecture and Implementation In IM or community Network |
| 802778 | 802778-EP-EPT | | 08774446.2 | EP2301220 | EP | | | 27-Jun-08 | Capability Grabbing Peer Device Functionality in SIP |
| 802797 | 802797-CN-PCT | | 200880129218.X | CN102027725A | CN | | | 15-May-08 | End to End overload Control for Diameter Applications |
| 802797 | 802797-EP-EPT | | 08748501.7 | EP2280520 | EP | | | 15-May-08 | End to End overload Control for Diameter Applications |
| 802797 | 802797-IN-PCT | | 8086/CHENP/2010 | 8086/CHENP/2010 | IN | | | 15-May-08 | End to End overload Control for Diameter Applications |
| 802797 | 802797-US-PCT | | 12/990847 | 20110061061 | US | | | 15-May-08 | End to End overload Control for Diameter Applications |
| 802990 | 802990-JP-PCT | | 2011521647 | 2011530849 | JP | | | 8-Aug-08 | Enhancements to SIP Forking for offering new/improved user services |
| 802990 | 802990-US-PCT | | 13/057660 | 20110264824 | US | | | 8-Aug-08 | Enhancements to SIP Forking for offering new/improved user services |
| 803049 | 803049-CN-NP | | 200910004250.1 | 101520863 | CN | | | 18-Feb-09 | MANAGEMENT PLATFORM AND ASSOCIATED METHOD FOR MANAGING SMART METERS |
| 803049 | 803049-IN-PCT | | 4377/CHENP/2010 | | IN | | | 13-Feb-09 | MANAGEMENT PLATFORM AND ASSOCIATED METHOD FOR MANAGING SMART METERS |
| 803145 | 803145-IN-PCT | | 7163/CHENP/2010 | 7163/CHENP/2010 | IN | | | 14-May-09 | Method And Device For Resource Management Recording Medium For Said Method |
| 803193 | 803193-EP-EPA | | 08305150.8 | EP2129178 | EP | | | 6-May-08 | Method for allocating frequency subchannels on an air interface of a wireless communication system and corresponding radio resource allocation module |

PATENT
REEL: 044000 FRAME: 0278

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 803365 | 803365-CN-NP | | 200910265728.6 | 101772104 | CN | | | 29-Dec-09 | Single / Multiple Preparation triggered from Admission Failure |
| 803411 | 803411-CN-PCT | | 201080011671.8 | CN102349265 | CN | | | 24-Feb-10 | TR-069 IN SESSION TRANSACTION SUPPORT |
| 803411 | 803411-EP-EPA | | 09305213.2 | EP2228944 | EP | | | 9-Mar-09 | TR-069 IN SESSION TRANSACTION SUPPORT |
| 803411 | 803411-IN-PCT | | 5556/CHENP/2011 | | IN | | | 24-Feb-10 | TR-069 IN SESSION TRANSACTION SUPPORT |
| 803411 | 803411-JP-PCD | | 201434051 | 2014139802 | JP | | | 25-Feb-14 | TR-069 IN SESSION TRANSACTION SUPPORT |
| 803628 | 803628-EP-EPA | | 09290073.7 | EP2214261 | EP | | | 30-Jan-09 | Beam Forming Antenna System On Flexible Plastic Foil |
| 803772 | 803772-CN-NP | | 200910174910.0 | CN101727317A | CN | | | 29-Oct-09 | Server based ¿drag and drop¿ between web 2.0 widgets |
| 803772 | 803772-IN-PCT | | 2903/CHENP/2011 | 2903/CHENP/2011 | IN | | | 30-Oct-09 | Server based ¿drag and drop¿ between web 2.0 widgets |
| 803772 | 803772-JP-PCT | | 2011533745 | 2012507098 | JP | | | 30-Oct-09 | Server based ¿drag and drop¿ between web 2.0 widgets |
| 804001 | 804001-US-CNT | | 13/672880 | 20130064248 | US | | | 8-Nov-12 | Handling Out-Of-Sequence Packets In A Circuit Emulation Service |
| 804144 | 804144-CN-PCT | | 200880122616.9 | 102067519 | CN | | | 21-Nov-08 | Method and System for Remote Device Management |
| 804144 | 804144-EP-EPT | | 08852347.7 | EP2215777 | EP | | | 21-Nov-08 | Method and System for Remote Device Management |
| 804144 | 804144-US-NP | | 12/276254 | 20090292664 | US | | | 21-Nov-08 | Service Management System and Method of Operation thereof |
| 804194 | 804194-JP-PCT | | 2011549636 | 2012518307 | JP | | | 22-Jan-10 | IP Phone Dynamic Power Saving Hours linked to User Presence in the Business Area |
| 804204 | 804204-US-PCT | | 13/319132 | 20120051227 | US | | | 19-May-10 | METHOD FOR SIGNALLING OF DATA TRANSMISSION PATH PROPERTIES TO A NON-OAM OBSERVENT CLIENT |
| 804271 | 804271-IN-PCT | | 359/CHENP/2012 | 359/CHENP/2012 | IN | | | 24-Jul-09 | Interworking Between Ims/Sip And Pstn/Pimn To Exchange Dynamic Charging Information |
| 804271 | 804271-KR-PCT | | 20127004581 | | KR | | | 24-Jul-09 | Interworking Between Ims/Sip And Pstn/Pimn To Exchange Dynamic Charging Information |
| 804271 | 804271-US-PCT | | 13/384717 | 20120250585 | US | | | 24-Jul-09 | Interworking Between Ims/Sip And Pstn/Pimn To Exchange Dynamic Charging Information |
| 804497 | 804497-BR-PCT | | PI0924166-3 | | BR | | | 17-Dec-09 | Procedure to command UEs staying not in idle mode |
| 804497 | 804497-CN-PCT | | 200980155299.5 | 102293025 | CN | | | 17-Dec-09 | Procedure to command UEs staying not in idle mode |
| 804497 | 804497-EP-EPA | | 09290046.3 | EP2211571 | EP | | | 23-Jan-09 | Procedure to command UEs staying not in idle mode |
| 804497 | 804497-IN-PCT | | 5278/CHENP/2011 | 5278/CHENP/2011 | IN | | | 17-Dec-09 | Procedure to command UEs staying not in idle mode |
| 804497 | 804497-US-PCT | | 13/145897 | 20110294532 | US | | | 17-Dec-09 | Procedure to command UEs staying not in idle mode |
| 804685 | 804685-CN-PCT | | 201080047721.8 | 102577588 | CN | | | 20-Oct-10 | Method For Enhancing The Use Of Radio Resource, User Equipment And Network Infrastructure For Implementing The Method |
| 804685 | 804685-US-PCT | | 13/503117 | 20120263045 | US | | | 20-Oct-10 | Method For Enhancing The Use Of Radio Resource, User Equipment And Network Infrastructure For Implementing The Method |
| 804713 | 804713-CN-PCT | | 201080045915.4 | 102576472 | CN | | | 11-Oct-10 | System and Method for Automatically Quiting SMS-Based Parking |
| 804713 | 804713-EP-EPA | | 09290789.8 | EP2312537 | EP | | | 15-Oct-09 | System and Method for Automatically Quiting SMS-Based Parking |
| 804713 | 804713-KR-PCT | | 20127012366 | | KR | | | 11-Oct-10 | System and Method for Automatically Quiting SMS-Based Parking |
| 804713 | 804713-US-PCT | | 13/497077 | 20120184298 | US | | | 11-Oct-10 | System and Method for Automatically Quiting SMS-Based Parking |
| 804723 | 804723-US-PCT | | 13/513014 | 20130067374 | US | | | 26-Nov-10 | Method For Directly Manipulating Incoming Interactions In An Instant Communication Client Application |
| 804832 | 804832-JP-PCT | | 2012506371 | 2012525031 | JP | | | 13-Apr-10 | Relaying Data Between A Base Station And User Equipment |
| 804832 | 804832-US-PCT | | 13/265703 | 20120039242 | US | | | 13-Apr-10 | Relaying Data Between A Base Station And User Equipment |
| 804910 | 804910-CN-PCT | | 201080050154.1 | 102598690 | CN | | | 23-Jul-10 | Encryption Procedure And Device For An Audiovisual Data Stream |
| 804910 | 804910-US-PCT | | 13/499747 | 20120250860 | US | | | 23-Jul-10 | Encryption Procedure And Device For An Audiovisual Data Stream |
| 804938 | 804938-CN-NP | | 200910054171.1 | CN101938753A | CN | | | 30-Jun-09 | New Path Initialization Alignment Method to improve ITU-T standard Q.2630.1 |
| 804984 | 804984-US-PCT | | 13/206617 | 20120047485 | US | | | 1-Apr-10 | Method For Assisting In The Development Or Use Of A Complex System |
| 805051 | 805051-MY-PCT | | PI2011003628 | | MY | | | 28-Apr-10 | Compact Multi-Channel DQPSK Receiver |
| 805064 | 805064-CN-PCT | | 201080056708.9 | 102656577 | CN | | | 30-Nov-10 | Electronic Mail Server And Method For Automatically Generating Address Lists |
| 805064 | 805064-IN-PCT | | 4690/CHENP/2012 | 4690/CHENP/2012 | IN | | | 30-Nov-10 | Electronic Mail Server And Method For Automatically Generating Address Lists |
| 805064 | 805064-KR-PCT | | 20127018106 | | KR | | | 30-Nov-10 | Electronic Mail Server And Method For Automatically Generating Address Lists |
| 805291 | 805291-US-PCT | | 13/379179 | 20120163484 | US | | | 26-Apr-10 | Method And Processing Arrangement For Joint Processing Of Uplink Data |
| 805362 | 805362-IN-PCT | | 5953/CHENP/2012 | 5953/CHENP/2012 | IN | | | 8-Jan-10 | Method and Apparatus for Notifying Account Information of a Data-Type-Oriented User Equipment |
| 805362 | 805362-US-PCT | | 13/520497 | 20130031231 | US | | | 8-Jan-10 | Method and Apparatus for Notifying Account Information Of A Data-Type-Oriented User Equipment |

PATENT
REEL: 044000 FRAME: 0279

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 805364 | 805364-US-PCT | | 13/377615 | 20120151303 | US | | | 9-Jun-10 | Bit-wise interleaving based Multi-Protocol Encapsulation Inter-burst Forward Error Correction |
| 805472 | 805472-EP-EPT | | 11731668.7 | | EP | | | 4-Jan-11 | METHOD AND DEVICE FOR PROVIDING COMMUNICATION TO USER EQUIPMENT |
| 805472 | 805472-IN-PCT | | 1399/DELNP/2012 | 1399/DELNP/2012 | IN | | | 4-Jan-11 | METHOD AND DEVICE FOR PROVIDING COMMUNICATION TO USER EQUIPMENT |
| 805572 | 805572-CN-PCT | | 201180046380.7 | 103119866 | CN | | | 12-Jul-11 | Optoelectronic Device For Differential Photoreception, With Automatic Compensation Of Phase And Amplitude Imbalances |
| 805572 | 805572-JP-PCT | | 2013524391 | 2013535934 | JP | | | 12-Jul-11 | Optoelectronic Device For Differential Photoreception, With Automatic Compensation Of Phase And Amplitude Imbalances |
| 805572 | 805572-MY-PCT | | 2013000434 | | MY | | | 12-Jul-11 | Optoelectronic Device For Differential Photoreception, With Automatic Compensation Of Phase And Amplitude Imbalances |
| 805572 | 805572-US-PCT | | 13/816616 | 20130202316 | US | | | 12-Jul-11 | Optoelectronic Device For Differential Photoreception, With Automatic Compensation Of Phase And Amplitude Imbalances |
| 805653 | 805653-CN-PCT | | 200980159899.9 | CN102461216A | CN | | | 30-Jun-09 | Account Sponsorship Charging |
| 805653 | 805653-IN-PCT | | 8162/CHENP/2011 | 8162/CHENP/2011 | IN | | | 30-Jun-09 | Account Sponsorship Charging |
| 805653 | 805653-JP-PCT | | 2012516475 | 2012531133 | JP | | | 30-Jun-09 | Account Sponsorship Charging |
| 805755 | 805755-CN-PCT | | 201080043939.6 | CN102550004A | CN | | | 15-Sep-10 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805755 | 805755-EP-EPT | | 10757679.5 | EP2484096 | EP | | | 15-Sep-10 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805755 | 805755-IN-PCT | | 2838/CHENP/2012 | 2838/CHENP/2012 | IN | | | 15-Sep-10 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805755 | 805755-US-NP | | 12/571271 | 20110078303 | US | | | 30-Sep-09 | Dynamic Load Balancing And Scaling Of Allocated Cloud Resources In An Enterprise Network |
| 805785 | 805785-EP-EPA | | 09305794.1 | EP2290902 | EP | | | 28-Aug-09 | Context Based Service Management And Execution Architecture |
| 805787 | 805787-CN-PCT | | 201080060816.3 | 102714795 | CN | | | 16-Dec-10 | Managing SMS Spoofing Using SMPP Protocol |
| 805823 | 805823-CN-PCT | | 201080060569.7 | 102687466 | CN | | | 9-Dec-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805823 | 805823-JP-PCT | | 2012546407 | JP2013516822 | JP | | | 9-Dec-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805823 | 805823-US-PCT | | 13515993 | 20120269093 | US | | | 9-Dec-10 | Neighbor Discovery For Ethernet Private Line On User Network Interfaces |
| 805909 | 805909-IN-PCT | | 5786/CHENP/2012 | 5786/CHENP/2012 | IN | | | 3-Jan-11 | Orthogonal Multiple Description Coding |
| 805909 | 805909-US-PCT | | 12/652390 | 20110164672 | US | | | 5-Jan-10 | Orthogonal Multiple Description Coding |
| 805912 | 805912-MY-PCT | | PI2012002354 | | MY | | | 16-Dec-10 | Vertical Coupler On InP Wafer |
| 805972 | 805972-FR-NP | FR2951602 | 0957386 | 2951602 | FR | 11-May-12 | | 21-Oct-09 | SMTP Extension - Integrating communication hyperlinks protocol into SMTP |
| 806006 | 806006-CN-PCT | | 201180007908.X | CN102783128A | CN | | | 13-Jan-11 | Using Social Networks Sites To Control Busy/No Answer Call Coverage |
| 806006 | 806006-IN-PCT | | 6750/CHENP/2012 | 6750/CHENP/2012 | IN | | | 13-Jan-11 | Using Social Networks Sites To Control Busy/No Answer Call Coverage |
| 806006 | 806006-US-NP | | 12/697337 | 20110188492 | US | | | 1-Feb-10 | Reponding To Call Control Events Using Social Network Applications |
| 806057 | 806057-BR-PCT | | PI12007151-3 | PI12007151-3 | BR | | | 17-Sep-10 | Neighbor Orthogonal Training Pilots For Multi-Cell Communication Systems |
| 806092 | 806092-CN-PCT | | 201180032445.2 | CN102985923A | CN | | | 9-Jun-11 | Hig-Dimensional Stratified Sampling |
| 806092 | 806092-EP-EPT | | 11726608.0 | EP2585948 | EP | | | 9-Jun-11 | Hig-Dimensional Stratified Sampling |
| 806092 | 806092-IN-PCT | | 787/DELNP/2013 | 787/DELNP/2013 | IN | | | 9-Jun-11 | Hig-Dimensional Stratified Sampling |
| 806135 | 806135-CN-PCT | | 201080057062.6 | 102656928 | CN | | | 15-Dec-10 | Small cell UL interference management |
| 806135 | 806135-EP-EPA | | 09290942.3 | EP2337408 | EP | | | 15-Dec-09 | Small cell UL interference management |
| 806135 | 806135-IN-PCT | | 4275/DELNP/2012 | | IN | | | 15-Dec-10 | Small cell UL interference management |
| 806135 | 806135-US-PCT | | 13/516076 | 20130102302 | US | | | 15-Dec-10 | Small cell UL interference management |
| 806288 | 806288-US-NP | | 13/252251 | 20130083997 | US | | | 4-Oct-11 | Temporally Structured Light |
| 806347 | 806347-CN-PCT | | 201180024282.3 | 102959567 | CN | | | 2-May-11 | System For Processing Data Relating To Buildings |
| 806347 | 806347-KR-PCT | | 20127029938 | | KR | | | 2-May-11 | System For Processing Data Relating To Buildings |
| 806347 | 806347-US-PCT | | 13/695848 | 20130110902 | US | | | 2-May-11 | System For Processing Data Relating To Buildings |
| 806369 | 806369-CN-PCT | | 201180011964.0 | CN102783067A | CN | | | 11-Feb-11 | Element Of A Wavelength Division Multiplexing Optical Network |
| 806396 | 806396-KR-PCT | | 2012-7029775 | | KR | | | 11-Apr-11 | Mobile Advertising - Inventory Aggregation and Management |
| 806396 | 806396-US-PCT | | 13/640651 | 20130083856 | US | | | 11-Apr-11 | Mobile Advertising - Inventory Aggregation and Management |
| 806421 | 806421-CN-PCT | | 201080067767.6 | CN102972001A | CN | | | 10-Sep-10 | Control Options During Information Recording Sessions |
| 806421 | 806421-EP-EPT | | 10750141.3 | EP2589194 | EP | | | 10-Sep-10 | Control Options During Information Recording Sessions |
| 806421 | 806421-IN-NP | | 1886/CHE/2010 | | IN | | | 2-Jul-10 | Control Options During Information Recording Sessions |
| 806421 | 806421-US-PCT | | 13/701878 | 20130174206 | US | | | 10-Sep-10 | Control Options During Information Recording Sessions |

PATENT
REEL: 044000 FRAME: 0280

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 806422 | 806422-CN-PCT | | 201080068073.4 | 103004230 | CN | | | 14-Sep-10 | Control Capabilities For Information Recording Sessions |
| 806422 | 806422-IN-NP | | 2037/CHE/2010 | | IN | | | 16-Jul-10 | Control Capabilities For Information Recording Sessions |
| 806422 | 806422-JP-PCD | | 201518165 | | JP | | | 14-Sep-10 | Control Capabilities For Information Recording Sessions |
| 806422 | 806422-JP-PCT | | 2013518962 | | JP | | | 14-Sep-10 | Control Capabilities For Information Recording Sessions |
| 806422 | 806422-US-PCT | | 13/806887 | 20130170404 | US | | | 14-Sep-10 | Control Capabilities For Information Recording Sessions |
| 806441 | 806441-CN-PCT | | 201180016531.4 | CN102845032A | CN | | | 23-Mar-11 | System And Method For Dynamically Adjusting Quality Of Service Configuration Based On Real-Time Traffic |
| 806441 | 806441-EP-EPT | | 11711429.8 | EP2553887 | EP | | | 23-Mar-11 | System And Method For Dynamically Adjusting Quality Of Service Configuration Based On Real-Time Traffic |
| 806441 | 806441-US-NP | | 12/751626 | 20110242978 | US | | | 31-Mar-10 | System And Method For Dynamically Adjusting Quality Of Service Configuration Based On Real-Time Traffic |
| 806554 | 806554-CN-PCT | | 201180014619.2 | CN102835100A | CN | | | 15-Feb-11 | Method And Appartus For Detecting A Misaligned Page |
| 806554 | 806554-EP-EPT | | 11706394.1 | EP2548366 | EP | | | 15-Feb-11 | Method And Appartus For Detecting A Misaligned Page |
| 806639 | 806639-US-PCT | | 13/637785 | 20130287410 | US | | | 14-Apr-11 | Phase Skew Compensation At A Coherent Optical Receiver |
| 806680 | 806680-US-PCT | | 13/702378 | 20130125111 | US | | | 21-Jun-11 | Automated installation and activation of software on CPEs by using RF-id |
| 806801 | 806801-CN-PCT | | 201180016962.0 | CN102859406A | CN | | | 22-Mar-11 | Optical Grating Coupler |
| 806801 | 806801-US-NP | | 12/756166 | 20110249938 | US | | | 7-Apr-10 | Optical Grating Coupler With Adjacent Low-Index Cavity To Increase Coupling Efficiency |
| 806875 | 806875-CN-PCT | | 201280008536.7 | CN103370969A | CN | | | 31-Jan-12 | Power-Aware Task Management For Mobile Terminals |
| 806875 | 806875-US-NP | | 13/024682 | 20120210150 | US | | | 10-Feb-11 | Method And Apparatus Of Smart Power Management For Mobile Communication Terminals |
| 806961 | 806961-US-NP | | 12/828203 | 20120004972 | US | | | 30-Jun-10 | System And Method For Integrating Near Field Communication Devices With Legacy Customer Loyalty Services |
| 806970 | 806970-CN-PCT | | 201180014486.9 | 102812646 | CN | | | 7-Mar-11 | Feedback For Multi-User Mimo Systems |
| 806970 | 806970-US-PCT | | 13/637736 | 20130022021 | US | | | 7-Mar-11 | Feedback For Multi-User Mimo Systems |
| 807000 | 807000-BR-PCT | | 112012022758.0 | | BR | | | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |
| 807000 | 807000-CN-PCT | | 201180013114.4 | CN102792607A | CN | | | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |
| 807000 | 807000-EP-EPT | | 11706678.7 | EP2545659 | EP | | | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |
| 807000 | 807000-IN-PCT | | 7665/CHENP/2012 | 7665/CHENP/2012 | IN | | | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |
| 807000 | 807000-JP-PCT | | 2012557057 | 2013522960 | JP | | | 14-Feb-11 | Methods For Reducing Interference In Communication Systems |
| 807091 | 807091-IN-PCT | | 380/DELNP/2013 | | IN | | | 7-Jul-11 | Automatic Memory Zeroing In Processor Caches |
| 807091 | 807091-US-PCT | | 13/810282 | 20130124821 | US | | | 7-Jul-11 | Automatic Memory Zeroing In Processor Caches |
| 807169 | 807169-CN-PCT | | 201180065474.9 | CN103370932A | CN | | | 13-Dec-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807169 | 807169-EP-EPA | | 11290039.4 | EP2482548 | EP | | | 21-Jan-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807169 | 807169-IN-PCT | | 5851/DELNP/2013 | | IN | | | 13-Dec-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807169 | 807169-JP-PCT | | 2013549741 | 2014510326 | JP | | | 13-Dec-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807169 | 807169-US-PCT | | 13/979966 | 20130297684 | US | | | 13-Dec-11 | A method, a system, a server, a client, a computer program and a computer program product for determining a user guide in a computer network |
| 807249 | 807249-CN-PCT | | 201180035993.0 | 103026727 | CN | | | 25-Jul-11 | Enhanced Manifest for HAS Streaming |
| 807249 | 807249-EP-EPA | | 10305816.0 | EP2410743 | EP | | | 23-Jul-10 | Enhanced Manifest for HAS Streaming |
| 807249 | 807249-JP-PCT | | 2013-520867 | 2013535892 | JP | | | 25-Jul-11 | Enhanced Manifest for HAS Streaming |
| 807249 | 807249-US-PCT | | 13/811470 | 20130185759 | US | | | 25-Jul-11 | Enhanced Manifest for HAS Streaming |
| 807317 | 807317-CN-PCT | | 201180045106.8 | 103119872 | CN | | | 15-Sep-11 | Method For Correcting A Delay Asymmetry |
| 807317 | 807317-US-PCT | | 13/819363 | 20130209096 | US | | | 15-Sep-11 | Method For Correcting A Delay Asymmetry |
| 807327 | 807327-US-PCT | | 13/818354 | 20130252570 | US | | | 22-Aug-11 | Urgent Call Management System |
| 807332 | 807332-CN-PCT | | 201180032717.9 | 102971731 | CN | | | 2-May-11 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |
| 807332 | 807332-IN-PCT | | 10896/CHENP/2012 | | IN | | | 2-May-11 | A Method and a Tool for Smart Opening/Saving of Documents in Operating Systems with Folders Semantic Indexing |

PATENT
REEL: 044000 FRAME: 0281

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 807332 | 807332-US-PCT | | 13/805440 | 20130159361 | US | | | 2-May-10 | Access To A File System With Semantic Indexing |
| 807366 | 807366-JP-PCT | | 2014536620 | 2015510356 | JP | | | 6-Feb-13 | Lensless Compressive Image Acquisition |
| 807366 | 807366-US-NP | | 13/367413 | 20130201297 | US | | | 7-Feb-12 | Lensless Compressive Image Acquisition |
| 807498 | 807498-CN-PCT | | 201180039075.5 | CN103168486A | CN | | | 1-Aug-11 | Enabling A Distributed Policy Architecture With Extended Son (Extended Self Organizing Networks) |
| 807498 | 807498-US-NP | | 12/854405 | 20120039175 | US | | | 11-Aug-10 | Enabling A Distributed Policy Architecture With Extended SON (Extended Self Organizing Networks) |
| 807519 | 807519-MY-PCT | | 2013001105 | | MY | | | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-SG-PCT | | 2013022223 | | SG | | | 27-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807519 | 807519-TW-NP | | 100134992 | | TW | | | 28-Sep-11 | A Monolithic Integrated Structure Comprising A Buried Heterostructure Semiconductor Optical Amplifier And A Photodetector |
| 807659 | 807659-CN-PCT | | 201180064012.5 | CN103314300A | CN | | | 22-Dec-11 | Airspeed Measurement For Jets, Cars And Trucks |
| 807659 | 807659-KR-PCT | | 20137017361 | | KR | | | 22-Dec-11 | Airspeed Measurement For Jets, Cars And Trucks |
| 807659 | 807659-US-NP | | 12/983402 | 20120173191 | US | | | 3-Jan-11 | Airspeed and Velocity of Air Measurement |
| 807660 | 807660-CN-PCT | | 201180055353.6 | CN103370903A | CN | | | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807660 | 807660-IN-PCT | | 3799/DELNP/2013 | | IN | | | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807660 | 807660-JP-PCT | | 2013539907 | 2013544408 | JP | | | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807660 | 807660-KR-PCD | | 20157016641 | | KR | | | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807660 | 807660-KR-PCT | | 20137015360 | | KR | | | 10-Nov-11 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807660 | 807660-US-NP | | 12/948493 | 20120124431 | US | | | 17-Nov-10 | Method And System For Client Recovery Strategy In A Redundant Server Configuration |
| 807721 | 807721-CN-PCT | | 201180029761.4 | CN103053215A | CN | | | 13-Jun-11 | Method Of Determining Access Times For Wireless Communication Devices |
| 807721 | 807721-US-NP | | 12/817501 | 20110310854 | US | | | 17-Jun-10 | Method Of Determining Access Times For Wireless Communication Devices |
| 807823 | 807823-BR-PCT | | 1120120325230 | 1120120325230 | BR | | | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807823 | 807823-CN-PCT | | 201180030565.9 | CN103109472A | CN | | | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807823 | 807823-IN-PCT | | 10427/CHENP/2012 | 10427/CHENP/2012 | IN | | | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807823 | 807823-JP-PCT | | 2013516611 | 2013533690 | JP | | | 15-Jun-11 | Method Of Uplink Control Channel Allocation For A Relay Backhaul Link |
| 807842 | 807842-CN-PCT | | 201180032727.2 | 102972006 | CN | | | 21-Jun-11 | Data Objects Required to do SW/HW Installation Using RFids and TR-069 |
| 807842 | 807842-IN-PCT | | 330/CHENP/2013 | 330/CHENP/2013 | IN | | | 21-Jun-11 | Data Objects Required to do SW/HW Installation Using RFids and TR-069 |
| 807842 | 807842-JP-PCT | | 2013-517165 | | JP | | | 21-Jun-11 | Data Objects Required to do SW/HW Installation Using RFids and TR-069 |
| 807846 | 807846-CN-PCT | | 201380022214.2 | CN104396269A | CN | | | 9-Apr-13 | Dynamic Interstitial Transitions |
| 807846 | 807846-JP-PCT | | 2015509000 | 2015521402 | JP | | | 9-Apr-13 | Dynamic Interstitial Transitions |
| 807846 | 807846-KR-PCT | | 20147029788 | | KR | | | 9-Apr-13 | Dynamic Interstitial Transitions |
| 807846 | 807846-US-NP | | 13/458523 | 20130290514 | US | | | 27-Apr-12 | Dynamic Interstitial Transitions |
| 807877 | 807877-BR-PCT | | 112013017408-0 | 112013017408-0 | BR | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-CN-PCT | | 201180064226.2 | CN103460508A | CN | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-IN-PCT | | 5127/CHENP/2013 | 5127/CHENP/2013 | IN | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-JP-PCD | | 201539925 | 2015111940 | JP | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-JP-PCT | | 2013548815 | 2014503149 | JP | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-KR-PCD | | 20157016652 | | KR | | | 19-Dec-11 | Conformal Antenna Array |
| 807877 | 807877-KR-PCT | | 20137020429 | 20130107364 | KR | | | 19-Dec-11 | Conformal Antenna Array |
| 807967 | 807967-IN-PCT | | 1120/DELNP/2013 | 1120/DELNP/2013 | IN | | | 28-Jul-11 | Peer-To-Peer Traffic Localization For Content In A Distributed Hash Table |
| 808234 | 808234-CN-PCT | | 201180047862.3 | CN101140890A | CN | | | 22-Sep-11 | Voice Signature Solutions Architecture And Business Model |
| 808234 | 808234-JP-PCT | | 2013531663 | 2014500991 | JP | | | 22-Sep-11 | Voice Signature Solutions Architecture And Business Model |
| 808261 | 808261-CN-PCT | | 201180067966.1 | CN103477323A | CN | | | 19-Dec-11 | Seamless Scaling Of Enterprise Applications |
| 808261 | 808261-IN-PCT | | 5830/DELNP/2013 | | IN | | | 19-Dec-11 | Seamless Scaling Of Enterprise Applications |
| 808261 | 808261-JP-PCT | | 2013548414 | 2014501994 | JP | | | 19-Dec-11 | Seamless Scaling Of Enterprise Applications |
| 808261 | 808261-KR-PCT | | 20137020046 | | KR | | | 19-Dec-11 | Seamless Scaling Of Enterprise Applications |
| 808261 | 808261-US-NP | | 12/984938 | 20120173709 | US | | | 5-Jan-11 | Seamless Scaling Of Enterprise Applications |
| 808274 | 808274-BR-PCT | | BR 11 2013 008320.4 | | BR | | | 8-Sep-11 | Setting Uplink Antenna Transmission Weights In Soft Handover |
| 808512 | 808512-FR-NP | | 0705155 | 2919084 | FR | | | 17-Jul-07 | Gestion de ressources |

PATENT
REEL: 044000 FRAME: 0282

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 808546 | 808546-CN-PCT | | 201280007086.X | 103339902 | CN | | | 19-Jan-12 | A Home Network Physical Layer Configuration Platform And Method |
| 808546 | 808546-EP-EPA | | 11290062.6 | EP2485435 | EP | | | 31-Jan-11 | Dynamic Management Of Home Networking Devices |
| 808546 | 808546-IN-PCT | | 5476/CHENP/2013 | | IN | | | 19-Jan-12 | A Home Network Physical Layer Configuration Platform And Method |
| 808546 | 808546-JP-PCT | | 2013550834 | 2014507891 | JP | | | 19-Jan-12 | A Home Network Physical Layer Configuration Platform And Method |
| 808546 | 808546-US-PCT | | 13/978006 | 20130279369 | US | | | 19-Jan-12 | A Home Network Physical Layer Configuration Platform And Method |
| 808556 | 808556-CN-PCT | | 201280012822.0 | CN103430064A | CN | | | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808556 | 808556-JP-PCT | | 2013558021 | 2014514596 | JP | | | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808556 | 808556-KR-PCT | | 20137024046 | | KR | | | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808556 | 808556-MY-PCT | | PI2013003156 | | MY | | | 23-Feb-12 | Monolithic Photonic Integrated Circuit |
| 808572 | 808572-JP-PCT | | 2013543218 | 2014503893 | JP | | | 1-Dec-11 | Content Collaboration Among Heterogeneous Distributed Mediums |
| 808572 | 808572-US-NP | | 12/961833 | 20120143695 | US | | | 7-Dec-10 | Content Collaboration Among Heterogeneous Distributed Mediums |
| 808743 | 808743-CN-PCT | | 201180062563.8 | CN103283287A | CN | | | 7-Dec-11 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808743 | 808743-EP-EPT | | 11813374.3 | EP2656669 | EP | | | 7-Dec-11 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808743 | 808743-IN-NP | | 3940/CHE/2010 | | IN | | | 23-Dec-10 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808743 | 808743-JP-PCT | | 2013545526 | 2014500691 | JP | | | 7-Dec-11 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808743 | 808743-US-PCT | | 13/995791 | 20140092894 | US | | | 7-Dec-11 | Method And Apparatus To Derive System Timing at a Wireless Base Station |
| 808761 | 808761-CN-PCT | | 201180068343.6 | | CN | | | 25-Nov-11 | System And Method For Selecting An Optical Path In An Optical Network |
| 808761 | 808761-US-PCT | | 13/978674 | 20140334815 | US | | | 25-Nov-11 | System And Method For Selecting An Optical Path In An Optical Network |
| 808788 | 808788-US-PCT | | 13/817201 | 20130191051 | US | | | 2-Aug-11 | Detection of loss or malfunctions in electrical distribution networks |
| 808870 | 808870-CN-PCT | | 2011800719071 | 103650450 | CN | | | 6-Sep-11 | Notification of too many "No answer" of Forwarded to Number |
| 808870 | 808870-IN-NP | | 2150/CHE/2011 | | IN | | | 27-Jun-11 | Notification of too many "No answer" of Forwarded to Number |
| 808870 | 808870-JP-PCT | | 2014517480 | 2014524187 | JP | | | 6-Sep-11 | Notification of too many "No answer" of Forwarded to Number |
| 808870 | 808870-KR-PCT | | 20137034802 | | KR | | | 6-Sep-11 | Notification of too many "No answer" of Forwarded to Number |
| 808870 | 808870-US-PCT | | 14/128216 | 20140254584 | US | | | 6-Sep-11 | Notification of too many "No answer" of Forwarded to Number |
| 808917 | 808917-CN-PCT | | 201280063285.2 | CN104011686A | CN | | | 19-Nov-12 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| 808917 | 808917-KR-PCT | | 20147017088 | | KR | | | 19-Nov-12 | Method And Apparatus For Energy Efficient Distributed And Elastic Load Balancing |
| 808922 | 808922-BR-PCT | | 1120130316845 | | BR | | | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-CN-PCT | | 2012800209729 | CN103609174A | CN | | | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-IN-PCT | | 8826/CHENP/2013 | | IN | | | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-KR-PCT | | 10-2013-7032242 | | KR | | | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 808922 | 808922-US-PCT | | 14/124823 | 20140119311 | US | | | 25-May-12 | A method for transmission of reference signals, a base station and a user terminal therefor |
| 809091 | 809091-EP-EPA | | 11305647.7 | EP2528290 | EP | | | 27-May-11 | Efficient And Robust Feedback Of Channel State Information In Multi-Cellular Multi-User Multi-Antenna Multi-Carrier Downlink Communication Systems |
| 809109 | 809109-JP-PCT | | 2014513964 | 2014525153 | JP | | | 2-May-12 | Wireless Data Card |
| 809109 | 809109-KR-PCT | | 20147000299 | | KR | | | 2-May-12 | Wireless Data Card |
| 809109 | 809109-TW-NP | | 101116649 | | TW | | | 2-May-12 | Wireless Data Card |
| 809109 | 809109-US-PCT | | 14/122007 | 20140128027 | US | | | 2-May-12 | Wireless Data Card |
| 809132 | 809132-CN-PCT | | 201280025817.3 | 103688551A | CN | | | 24-Apr-12 | Method For Authorising |
| 809132 | 809132-IN-PCT | | 9782/DELNP/2013 | 9782/DELNP/2013 | IN | | | 24-Apr-12 | Method For Authorising |
| 809132 | 809132-JP-PCT | | 2014513093 | 2014523664 | JP | | | 24-Apr-12 | Method For Authorising |
| 809132 | 809132-KR-PCT | | 20137034975 | | KR | | | 24-Apr-12 | Method For Authorising |
| 809132 | 809132-US-PCT | | 14/122738 | 20140250446 | US | | | 24-Apr-12 | Method For Authorising |
| 809271 | 809271-KR-PCD | | 20157037225 | | KR | | | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809271 | 809271-KR-PCT | | 20137026783 | 20140002000 | KR | | | 10-Apr-12 | Method And Apparatus For Determining Uplink Noise Power In A Wireless Communication System |
| 809311 | 809311-CN-PCT | | 201280018322.8 | CN103493568A | CN | | | 10-Apr-12 | Method Of Scheduling And Admission Control For Guaranteed Bit Rate And/Or Maximum Bit Rate Services |
| 809375 | 809375-CN-PCT | | 201280012965.1 | CN103563492A | CN | | | 12-Mar-12 | Printed Circuit Board and Diplexer Circuit |
| 809408 | 809408-JP-PCT | | 2015531560 | 2015530053 | JP | | | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |
| 809408 | 809408-TW-NP | | 102133397 | 201424285 | TW | | | 14-Sep-13 | Polarization multiplexed, time-shifted double linear sampling based vector signal analyzer |
| 809408 | 809408-US-PCT | | 14/427570 | 20150249505 | US | | | 12-Sep-13 | Visualization of an optical signal through linear optical sampling |

PATENT
REEL: 044000 FRAME: 0283

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 809494 | 809494-BR-PCT | | 112013025960.4 | 112013025960.4 | BR | | | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809494 | 809494-CN-PCT | | 201280016494.1 | CN103460757A | CN | | | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809494 | 809494-IN-PCT | | 8818/CHENP/2013 | 8818/CHENP/2013 | IN | | | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809494 | 809494-KR-PCT | | 20137029376 | | KR | | | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809494 | 809494-TW-NP | | 101111721 | | TW | | | 2-Apr-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809494 | 809494-US-PCT | | 14/110568 | 20140031046 | US | | | 28-Mar-12 | TRANSMISSION METHOD AND MOBILE STATION TO CARRY OUT THE METHOD |
| 809544 | 809544-CN-PCT | | 201280022890 | CN103518419A | CN | | | 8-May-12 | A Mobility Concept |
| 809544 | 809544-EP-EPA | | 11305703.8 | EP2533599 | EP | | | 7-Jun-11 | A Mobility Concept |
| 809544 | 809544-US-PCT | | 14/124387 | 20140128068 | US | | | 8-May-12 | A Mobility Concept |
| 809623 | 809623-CN-PCT | | 2012800406847 | CN103748946 | CN | | | 17-Jul-12 | Apparatus and Method for Scheduling a Mobile Terminal |
| 809623 | 809623-US-PCT | | 14/240101 | 20140213274 | US | | | 17-Jul-12 | Apparatus and Method for Scheduling a Mobile Terminal |
| 809626 | 809626-JP-PCT | | 2014534990 | 2015504191 | JP | | | 21-Sep-12 | Emission Reporting And Monitoring |
| 809626 | 809626-KR-PCT | | 20147011997 | | KR | | | 21-Sep-12 | Emission Reporting And Monitoring |
| 809626 | 809626-US-PCT | | 14/351668 | 20140315528 | US | | | 21-Sep-12 | Emission Reporting And Monitoring |
| 809692 | 809692-CN-PCT | | 201180070937.0 | CN103548289A | CN | | | 17-May-11 | Electronic Transactions with Mobile Communications Devices via Encoded Acoustic Signals |
| 809713 | 809713-CN-PCT | | 201380007365.0 | CN104081887A | CN | | | 28-Jan-13 | A Board-Level Heat Transfer Apparatus For Communication Platforms |
| 809713 | 809713-IN-PCT | | 5679/DELNP/2014 | 5679/DELNP/2014 | IN | | | 28-Jan-13 | A Board-Level Heat Transfer Apparatus For Communication Platforms |
| 809713 | 809713-JP-PCT | | 2014555606 | 2015508919 | JP | | | 28-Jan-13 | A Board-Level Heat Transfer Apparatus For Communication Platforms |
| 809713 | 809713-KR-PCT | | 20147021207 | | KR | | | 28-Jan-13 | A Board-Level Heat Transfer Apparatus For Communication Platforms |
| 809730 | 809730-KR-PCT | | 20147001609 | | KR | | | 20-Jun-12 | Support Of IP Connections Over Trusted Non-3GPP Access |
| 809730 | 809730-US-PCT | | 14/127585 | 20140269551 | US | | | 20-Jun-12 | Support Of IP Connections Over Trusted Non-3GPP Access |
| 809872 | 809872-CN-PCT | | 201280047529.8 | CN103875203A | CN | | | 7-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-JP-PCT | | 2014533552 | 2014532198 | JP | | | 7-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-KR-PCT | | 20147008150 | | KR | | | 7-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-MY-PCT | | PI2014000715 | PI2014000715 | MY | | | 7-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-SG-PCT | | 11201400777U | 11201400777U | SG | | | 7-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-TW-NP | | 101135001 | 201320646 | TW | | | 24-Sep-12 | Transmitter And Method For Optical Transmission |
| 809872 | 809872-US-NP | | 13/247760 | 20130077976 | US | | | 28-Sep-11 | Transmitter And Method For Optical Transmission |
| 809882 | 809882-CN-PCT | | 201280040639.1 | CN103891239A | CN | | | 21-Aug-12 | Determining Validity Of SIP Messages Without Parsing |
| 809882 | 809882-US-NP | | 13/217682 | 20130054816 | US | | | 25-Aug-11 | Determining Validity Of SIP Messages Without Parsing |
| 810053 | 810053-EP-EPT | | 12784811.7 | EP2772039 | EP | | | 22-Oct-12 | Network-Assisted Peer-To-Peer Secure Communication Establishment |
| 810053 | 810053-JP-PCT | | 2014538861 | 2015503261 | JP | | | 22-Oct-12 | Network-Assisted Peer-To-Peer Secure Communication Establishment |
| 810053 | 810053-KR-PCT | | 20147011226 | | KR | | | 22-Oct-12 | Network-Assisted Peer-To-Peer Secure Communication Establishment |
| 810053 | 810053-US-NP | | 13/283133 | 20130110920 | US | | | 27-Oct-11 | Network-Assisted Peer-To-Peer Secure Communication Establishment |
| 810098 | 810098-CN-PCT | | 201280038157.2 | CN103828283A | CN | | | 13-Jul-12 | Method And System For Reducing Mac-Is Reset Ambiguity For Common E-DCH Transmissions |
| 810122 | 810122-BR-PCT | | 1120140032360 | | BR | | | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810122 | 810122-CN-PCT | | 2012800465370 | 103828460 | CN | | | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810122 | 810122-KR-PCT | | 20147006430 | 20140054220 | KR | | | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810122 | 810122-US-PCT | | 14/238420 | 20140355573 | US | | | 4-Jul-12 | Sharing Up-Link Resources In Universal Mobile Telecommunications System |
| 810129 | 810129-CN-PCT | | 201280060048.0 | CN103999506 | CN | | | 26-Nov-12 | METHOD FOR GESTURE CONTROL, GESTURE SERVER DEVICE AND SENSOR INPUT DEVICE |
| 810129 | 810129-EP-EPA | | 11290560.9 | EP2602691 | EP | | | 5-Dec-11 | Method For Gesture Control, Gesture Server Device and Sensor Input Device |
| 810129 | 810129-KR-PCT | | 20147018527 | 20140105812 | KR | | | 26-Nov-12 | METHOD FOR GESTURE CONTROL, GESTURE SERVER DEVICE AND SENSOR INPUT DEVICE |
| 810129 | 810129-US-PCT | | 14/357324 | 20140320274 | US | | | 26-Nov-12 | METHOD FOR GESTURE CONTROL, GESTURE SERVER DEVICE AND SENSOR INPUT DEVICE |

PATENT
REEL: 044000 FRAME: 0284

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 810263 | 810263-US-PCT | | 14/389888 | 20150075752 | US | | | 15-Apr-13 | Methods And Apparatus For Providing Transfer Of A Heat Load Between A Heat Source And A Heat Receiver |
| 810267 | 810267-CN-PCT | | 201280039073.0 | CN103875014A | CN | | | 17-Jul-12 | Creation Of Statistical Dynamic Flows Using Data And Content Aggregation |
| 810382 | 810382-JP-PCT | | 2015-502255 | 2015514363 | JP | | | 25-Mar-13 | Home Network Identification Method and Device |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 810791 | 810791-CN-PCT | | 201280044717.5 | CN103907294A | CN | | | 12-Sep-12 | Communication Through Phase-Conjugated Optical Variants |
| 810791 | 810791-EP-EPT | | 12762504.4 | EP2756616 | EP | | | 12-Sep-12 | Communication Through Phase-Conjugated Optical Variants |
| 810791 | 810791-JP-PCT | | 2014530750 | 2014527378 | JP | | | 12-Sep-12 | Communication Through Phase-Conjugated Optical Variants |
| 810791 | 810791-KR-PCT | | 20147009247 | | KR | | | 12-Sep-12 | Communication Through Phase-Conjugated Optical Variants |
| 810791 | 810791-US-CIP | | 13/411462 | 20130070786 | US | | | 2-Mar-12 | Communication Through Phase-Conjugated Optical Variants |
| 810815 | 810815-CN-PCT | | 201280060122.9 | CN103988179A | CN | | | 19-Nov-12 | Optimization Mechanisms For Latency Reduction And Elasticity Improvement In Geographically Distributed Datacenters |
| 810815 | 810815-JP-PCT | | 2014345922 | 2015501991 | JP | | | 19-Nov-12 | Optimization Mechanisms For Latency Reduction And Elasticity Improvement In Geographically Distributed Datacenters |
| 810815 | 810815-KR-PCT | | 20147015281 | | KR | | | 19-Nov-12 | Optimization Mechanisms For Latency Reduction And Elasticity Improvement In Geographically Distributed Datacenters |
| 810815 | 810815-US-NP | | 13/313730 | 20130151688 | US | | | 7-Dec-11 | Optimization Mechanisms For Latency Reduction And Elasticity Improvement In Geographically Distributed Datacenters |
| 810829 | 810829-CN-PCT | | 2013800111065 | CN104137620A | CN | | | 11-Jan-13 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810829 | 810829-IN-PCT | | 6339/CHENP/2014 | 6339/CHENP/2014 | IN | | | 11-Jan-13 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810829 | 810829-JP-PCT | | 2014559116 | | JP | | | 11-Jan-13 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810829 | 810829-KR-PCT | | 20147023562 | | KR | | | 11-Jan-13 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810829 | 810829-US-PCT | | 14/381322 | 20150024795 | US | | | 11-Jan-13 | A Femtocell Base Station, A User Terminal, A Method Of Sending Femtocell Base Station Status Information To A User Terminal, And A Method Of Receiving |
| 810893 | 810893-IN-NP | | 2334/DEL/2012 | 2334/DEL/2012 | IN | | | 27-Jul-12 | Virtual Distribution Lists |
| 810956 | 810956-BR-PCT | | 112015000788-0 | | BR | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-CN-PCT | | 2013800377919 | CN104472004A | CN | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-IN-PCT | | 224/CHENP/2015 | | IN | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-JP-PCT | | 2015522034 | 2015529042 | JP | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-KR-PCT | | 10-2015-7000804 | | KR | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-TW-NP | | 102122368 | | TW | | | 24-Jun-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 810956 | 810956-US-PCT | | 14/414854 | 20150173100 | US | | | 5-Jul-13 | Apparatuses, Methods, and Computer Programs for Base Station Transceivers |
| 811143 | 811143-CN-PCT | | 201280070890.2 | CN104185795A | CN | | | 25-Oct-12 | Method And Apparatus For Defferred Scheduling For JTAG Systems |
| 811143 | 811143-JP-PCT | | 2014550289 | 2015507743 | JP | | | 25-Oct-12 | Method And Apparatus For Defferred Scheduling For JTAG Systems |
| 811166 | 811166-JP-PCT | | 2015541869 | 2016501463 | JP | | | 6-Nov-13 | Network Node And Method In A Node Operable In A Virtual Chassis System Where In It Is Determined Whether To Issue A Warning That An Administrative Action Triggers A Virtual Chassis Split |
| 811186 | 811186-KR-PCT | | 20147018990 | | KR | | | 7-Jan-13 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |
| 811186 | 811186-TW-NP | | 102100421 | | TW | | | 7-Jan-13 | Wireless Communication Systems, Replay Systems And Methods Of Relaying Data |
| 811227 | 811227-CN-PCT | | 201380039347.0 | CN104509005A | CN | | | 23-Jul-13 | Frequency Equalization For An Optical Transmitter |

PATENT
REEL: 044000 FRAME: 0285

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 811227 | 811227-EP-EPT | | 13747906.9 | EP2878087 | EP | | | 23-Jul-13 | Frequency Equalization For An Optical Transmitter |
| 811227 | 811227-JP-PCT | | 2015524371 | | JP | | | 23-Jul-13 | Frequency Equalization For An Optical Transmitter |
| 811227 | 811227-KR-PCT | | 20157001883 | | KR | | | 23-Jul-13 | Frequency Equalization For An Optical Transmitter |
| 811259 | 811259-KR-PCT | | 20147023901 | 20140127284 | KR | | | 25-Jan-13 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811259 | 811259-TW-NP | | 102102908 | | TW | | | 25-Jan-13 | Support Of Mobile-Terminated Service Delivery Over A Multi-Rat And/Or Multi-Domain Mobile Network |
| 811288 | 811288-JP-PCT | | 2015-518930 | 2015-529028 | JP | | | 23-May-13 | Device And Method For Transmitting Samples Of A Digital Baseband Signal |
| 811318 | 811318-US-NP | | 13/633287 | 20140094178 | US | | | 2-Oct-12 | A Proactive, Location-Based Trigger For Handover And Redirection Procedures |
| 811405 | 811405-WO-PCT | | PCT/EP2013/07333 2 | 2014079699 | WO | | | 8-Nov-13 | Method And Apparatus For Providing Green Recommendations Of Digital Contents |
| 811414 | 811414-CN-PCT | | 2013800466448 | CN104604174A | CN | | | 3-Sep-13 | Method for Providing Automatic Repeat Request Error Control and Related Terminal and Arq Control Center |
| 811414 | 811414-KR-PCT | | 20157005918 | 20150042814 | KR | | | 3-Sep-13 | Method for Providing Automatic Repeat Request Error Control and Related Terminal and Arq Control Center |
| 811414 | 811414-US-PCT | | 14/421990 | 20150222393 | US | | | 3-Sep-13 | Method for Providing Automatic Repeat Request Error Control and Related Terminal and Arq Control Center |
| 811577 | 811577-TW-NP | | 102116099 | 201351944 | TW | | | 6-May-13 | Signaling Concept For Multi-User Detection |
| 811616 | 811616-CN-PCT | | 2013800378517 | CN104488296A | CN | | | 10-Jun-13 | Protected Broadcast In A Warning Message Delivery Chain |
| 811616 | 811616-IN-PCT | | 897/CHENP/2015 | | IN | | | 10-Jun-13 | Protected Broadcast In A Warning Message Delivery Chain |
| 811616 | 811616-KR-PCT | | 20157001210 | 20150023029 | KR | | | 10-Jun-13 | Protected Broadcast In A Warning Message Delivery Chain |
| 811616 | 811616-US-PCT | | 14/415317 | 20150140945 | US | | | 10-Jun-13 | Protected Broadcast In A Warning Message Delivery Chain |
| 811708 | 811708-CN-PCT | | 2013800465939 | CN104604185A | CN | | | 15-Aug-13 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811748 | 811748-CN-PCT | | 2013800189801 | CN104335613A | CN | | | 1-Apr-13 | Signalling Method To Implement SMS-Only Functionality For PS-Only Devices In 2G/3G Network |
| 811748 | 811748-JP-PCT | | 2015504653 | 2015518321 | JP | | | 1-Apr-13 | Signalling Method To Implement SMS-Only Functionality For PS-Only Devices In 2G/3G Network |
| 811748 | 811748-KR-PCT | | 20147027587 | | KR | | | 1-Apr-13 | Signalling Method To Implement SMS-Only Functionality For PS-Only Devices In 2G/3G Network |
| 811748 | 811748-US-NP | | 13/780549 | 20140241241 | US | | | 28-Feb-13 | Method And Apparatus For Supporting Short Message Services For Packet Switched Devices |
| 811855 | 811855-CN-PCT | | 201380041141.1 | CN104520804A | CN | | | 31-Jul-13 | A method, a server and a pointing device for enhancing presentations |
| 811855 | 811855-IN-PCT | | 11274/DELNP/2014 | 11274/DELNP/201 4 | IN | | | 31-Jul-13 | A method, a server and a pointing device for enhancing presentations |
| 811855 | 811855-JP-PCT | | 2015524774 | 2015527659 | JP | | | 31-Jul-13 | A method, a server and a pointing device for enhancing presentations |
| 811855 | 811855-KR-PCT | | 1020157002774 | 20150037972 | KR | | | 31-Jul-13 | A method, a server and a pointing device for enhancing presentations |
| 811855 | 811855-US-PCT | | 14/417357 | 20150185870 | US | | | 31-Jul-13 | A method, a server and a pointing device for enhancing presentations |
| 811998 | 811998-CN-NP | | 201210324112.3 | CN103686927A | CN | | | 4-Sep-12 | CDMA 1X Accurate Distance Based Call Access Control |
| 812017 | 812017-US-NP | | 13/730270 | 20140186033 | US | | | 28-Dec-12 | Secure Data Transmission via Spatially Multiplexed Optical Signals |
| 812024 | 812024-CN-NP | | 201210365803.8 | CN103702306A | CN | | | 27-Sep-12 | Failure Handling And Recovery Solution For Diameter-Based LTE And IMS Online Charging |
| 812029 | 812029-BR-PCT | | 112015000934.4 | | BR | | | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812076 | 812076-KR-PCT | | 20147033538 | 2015013641 | KR | | | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |
| 812119 | 812119-TW-NP | | 103116998 | | TW | | | 14-May-14 | Electronics Cooling Through Use Of A Novel Low Profile Heat Sink Design |
| 812119 | 812119-WO-PCT | | PCT/EP2014/05905 1 | 2014206613 | WO | | | 5-May-14 | Electronics Cooling Through Use Of A Novel Low Profile Heat Sink Design |
| 812171 | 812171-KR-PCT | | 20157013218 | 20150077459 | KR | | | 13-Nov-13 | Privacy-Enabling Module For Web Applications |
| 812171 | 812171-US-NP | | 13/683069 | 20140143882 | US | | | 21-Nov-12 | Systems And Methods For Preserving Privacy For Web Applications |
| 812218 | 812218-WO-PCT | | PCT/EP2015/05747 6 | 2015155168 | WO | | | 7-Apr-15 | Setting The Power Of A Plurality Of Optical Signals In An Optical Network |
| 812246 | 812246-WO-PCT | | PCT/EP2014/05593 4 | 2014154674 | WO | | | 25-Mar-14 | Method of receiving a phase-modulated polarization division multiplexed optical signal |
| 812249 | 812249-EP-EPT | | 13740094.1 | EP2868019 | EP | | | 25-Jun-13 | Reprogrammable Optical Networks |
| 812249 | 812249-IN-PCT | | 10746/DELNP/2014 | 10746/DELNP/201 4 | IN | | | 25-Jun-13 | Reprogrammable Optical Networks |
| 812249 | 812249-JP-PCT | | 2015520377 | 2015526966 | JP | | | 25-Jun-13 | Reprogrammable Optical Networks |

PATENT
REEL: 044000 FRAME: 0286

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 812249 | 812249-KR-PCT | | 20147036945 | | KR | | | 25-Jun-13 | Reprogrammable Optical Networks |
| 812249 | 812249-US-NP | | 13/800634 | 20140003810 | US | | | 13-Mar-13 | Reconfigurable Optical Networks |
| 812361 | 812361-EP-EPA | | 12360056.1 | EP2693653 | EP | | | 3-Aug-12 | Coordinated Multi Point Transmission Modes |
| 812458 | 812458-EP-EPT | | PCT/US2013/06593 8 | | EP | | | 21-Oct-13 | Distance-Based Automatic Gain Control And Proximity-Effect Compensation |
| 812458 | 812458-JP-PCT | | 2015-539689 | | JP | | | 21-Oct-13 | Distance-Based Automatic Gain Control And Proximity-Effect Compensation |
| 812458 | 812458-KR-PCT | | PCT/US2013/06593 8 | | KR | | | 21-Oct-13 | Distance-Based Automatic Gain Control And Proximity-Effect Compensation |
| 812458 | 812458-US-NP | | 13/659602 | 20140124483 | US | | | 24-Oct-12 | Distance-Based Automatic Gain Control And Proximity-Effect Compensation |
| 812502 | 812502-US-NP | | 13/726768 | 20140181224 | US | | | 26-Dec-12 | Capability-Based Communications |
| 812517 | 812517-KR-PCT | | 20157007526 | 20150052112 | KR | | | 13-Sep-13 | Mobility Robustness Optimization Based On Reference Signal Strength Maps |
| 812521 | 812521-US-NP | | 13/729498 | 20140189774 | US | | | 28-Dec-12 | Devices And Methods For Multicast |
| 812557 | 812557-WO-PCT | | PCT/CA2013/05092 7 | 2014089695 | WO | | | 3-Dec-13 | Design And Analysis Of Doherty Amplifiers |
| 812815 | 812815-CN-PCT | | 2013800508027 | CN104685929A | CN | | | 30-Aug-13 | User Plane Handover For Heterogeneous Networks |
| 812815 | 812815-JP-PCT | | 2015533306 | 2015530840 | JP | | | 30-Aug-13 | User Plane Handover For Heterogeneous Networks |
| 812815 | 812815-KR-PCT | | 20157007931 | 20150052145 | KR | | | 30-Aug-13 | User Plane Handover For Heterogeneous Networks |
| 812815 | 812815-US-PCT | | 14/431559 | 20150282024 | US | | | 30-Aug-13 | User Plane Handover For Heterogeneous Networks |
| 812851 | 812851-EP-EPT | | 13774875.2 | EP2901787 | EP | | | 25-Sep-13 | Methods For Allocating Wireless Resources In Wireless Network |
| 812988 | 812988-WO-PCT | | PCT/EP2015/05416 5 | 2015128476 | WO | | | 27-Feb-15 | Integrated Multi-core amplifier allowing packet-switched operation |
| 812995 | 812995-WO-PCT | | PCT/EP2014/05890 8 | 2015165538 | WO | | | 30-Apr-14 | SIGNAL MODULATION BY PULSE TRAIN SEGMENTS FOR RADIOFREQUENCY COMMUNICATIONS |
| 813124 | 813124-IN-NP | | 978/CHE/2013 | | IN | | | 7-Mar-13 | Multiple Tariff Switches Management |
| 813263 | 813263-WO-PCT | | PCT/IB2014/00211 3 | 2015056079 | WO | | | 12-Sep-14 | Controlling The Separated Charging Of A Later Forwarded Call Of A Roaming Subscriber |
| 813314 | 813314-WO-PCT | | PCT/EP2014/05914 9 | 2014206615 | WO | | | 6-May-14 | Method For Operating A Base Station In A Heterogeneous Radio Access Network And Base Station Thereof And Method For Operating A Mobile Station In A Heterogeneous Radio Access Network And Mobile Station Thereof |
| 813615 | 813615-WO-PCT | | PCT/IB2015/00094 5 | 2015177632 | WO | | | 9-Apr-15 | X-Maps With Flexible Tiles |
| 813804 | 813804-EP-EPA | | 13306213.3 | EP2846460 | EP | | | 5-Sep-13 | Arrangement And Method For Radio Frequency Power Amplification |
| 813804 | 813804-WO-PCT | | PCT/EP2014/05983 9 | 2015032513 | WO | | | 14-May-14 | Arrangement And Method For Radio Frequency Power Amplification |
| 814098 | 814098-WO-PCT | | PCT/US2014/05598 2 | 2015042090 | WO | | | 17-Sep-14 | Dispersion Management For Inhomogeneous Fiber-Optic Links |
| 814162 | 814162-WO-PCT | | PCT/US2014/03598 4 | 2014186124 | WO | | | 30-Apr-14 | Jointly Scheduling For Co-Channel Dual Connectivity With Non-Idle Backhaul In HetNet |
| 814214 | 814214-WO-PCT | | PCT/EP2014/05654 0 | 2014187601 | WO | | | 1-Apr-14 | Device to Device Communication |
| 814368 | 814368-TW-NP | | 103139821 | 20153472 | TW | | | 17-Nov-14 | Hybrid Wavelength Selective Switch |
| 814368 | 814368-WO-PCT | | PCT/US2014/06397 5 | 2015077013 | WO | | | 5-Nov-14 | Hybrid Wavelength Selective Switch |
| 814382 | 814382-WO-PCT | | PCT/EP2014/07506 8 | 2015086279 | WO | | | 20-Nov-14 | Method Of Raising A Loss Of Frame Alarm In An Optical Transmission Network |
| 814467 | 814467-WO-PCT | | PCT/EP2014/06767 2 | 2015028357 | WO | | | 19-Aug-14 | Channel Resource Allocation For Device-To-Device Communication |
| 814520 | 814520-WO-PCT | | PCT/CA2014/05122 2 | 2015100489 | WO | | | 17-Dec-14 | System And Method For Amplifier Design |
| 814758 | 814758-WO-PCT | | PCT/EP2014/00200 0 | 2015018498 | WO | | | 21-Jul-14 | Communication Techniques |
| 814807 | 814807-WO-PCT | | PCT/US2014/06022 4 | 2015057543 | WO | | | 13-Oct-14 | Method And Apparatus For Providing Allocating Resources |
| 814880 | 814880-WO-PCT | | PCT/US2014/05026 3 | 2015021345 | WO | | | 8-Aug-14 | Two-Stage D2D Discovery Procedures |
| 814997 | 814997-US-NP | | 14/152209 | 20150198443 | US | | | 10-Jan-14 | Localization Activity Classification Systems And Methods |
| 815215 | 815215-WO-PCT | | PCT/US2015/05740 4 | 2015165690 | WO | | | 2-Apr-15 | Process for guiding in a building a user connected through at least one mobile terminal to a network |
| 815429 | 815429-TW-NP | | 103126571 | | TW | | | 4-Aug-14 | Providing A Coverage Enhanced Mode Of Operation Within A Wireless Network |
| 815429 | 815429-WO-PCT | | PCT/EP2014/00198 4 | 2015018482 | WO | | | 21-Jul-14 | Providing A Coverage Enhanced Mode Of Operation Within A Wireless Network |
| 815553 | 815553-EP-EPA | EP2903364 | 14305123.3 | EP2903364 | EP | 3-May-17 | 30-Jan-34 | 30-Jan-14 | Prioritising Requests For Communication Resources For Device To Device Wireless Communication |
| 816681 | 816681-US-NP | | 14/502058 | 20160094914 | US | | | 30-Sep-14 | Systems And Methods For Localizing Audio Streams Via Acoustic Large Scale Speaker Arrays |
| 816681 | 816681-WO-PCT | | PCT/US2015/05255 1 | 2016053826 | WO | | | 28-Sep-15 | Systems And Methods For Localizing Audio Streams Via Acoustic Large Scale Speaker Arrays |

PATENT
REEL: 044000 FRAME: 0287

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 816780 | 816780-WO-PCT | | PCT/EP2015/07771 3 | 2016087291 | WO | | | 26-Nov-15 | Input Module And Central Control Unit For A Switching System And Switching System Thereof |
| 817379 | 817379-IN-NP | | 3808/DEL/2014 | | IN | | | 19-Dec-14 | Determining Dynamic User Attributes Using Dynamic Host Configuration Protocol |
| 804144(13) | 804144(13)-US-NP | | 12/276286 | 20090132685 | US | | | 21-Nov-08 | System and Method for Provisioning and Unprovisioning Multiple End Points With Respect to a Subscriber and Service Management System Employing the Same |
| 804144(14) | 804144(14)-US-NP | | 12/276287 | 20090132317 | US | | | 21-Nov-08 | System and Method for Identifying Functions and Data With Respect to a Service and a Subscriber and Service Management System Employing the Same |
| 804144(15) | 804144(15)-US-NP | | 12/276288 | 20090128319 | US | | | 21-Nov-08 | System and Method for Invoking a Function of a Service in Response to an Event and Service Management System Employing the Same |
| 804144(2) | 804144(2)-EP-EPT | | 08851247.0 | EP2215775 | EP | | | 21-Nov-08 | System And Method For Identifying And Calling A Function Of A Service With Respect To A Subscriber And Service Management System Employing The Same |
| Ashikhmin 23 (A) | Ashikhmin 23 (A)-BR-PCT | | PI0918469.4 | PI0918469 | BR | | | 14-Sep-09 | Methods For Precoding Signals For Transmission In Wireless MIMO System |
| Bachl 8-28-24-12 (RW) | Bachl 8-28-24-12 (RW)-IN-PCT | | 823/CHENP/2008 | | IN | | | 16-Aug-06 | Method For Reducing Discarded Slots And Frames In A Wireless Communications System |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-BR-PCT | | PI0919213-1 | PI0919213-1 | BR | | | 3-Sep-09 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-IN-PCT | | 1765/CHENP/2011 | 1765/CHENP/2011 | IN | | | 3-Sep-09 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Balachandran 57-19-4-59 (K) | Balachandran 57-19-4-59 (K)-US-NP | | 12/233150 | 20100067435 | US | | | 18-Sep-08 | An Architecture To Support Network-Wide Multiple-In-Multiple-Out Wireless Communication Over An Uplink |
| Baryshnikov 3-3-2-4 (Y) | Baryshnikov 3-3-2-4 (Y)-JP-PCD | | 2013236872 | 201453038 | JP | | | 5-Aug-08 | Meeting Optimizer |
| Baryshnikov 3-3-2-4 (Y) | Baryshnikov 3-3-2-4 (Y)-JP-PCT | | 2010522895 | 2010537342 | JP | | | 5-Aug-08 | Meeting Optimizer |
| Baryshnikov 3-3-2-4 (Y) | Baryshnikov 3-3-2-4 (Y)-US-NP | | 11/895477 | 20090055238 | US | | | 24-Aug-07 | Meeting Optimizer |
| Benedikt 13-1-2 (MA) | Benedikt 13-1-2 (MA)-US-NP | | 11/863888 | 20090089268 | US | | | 28-Sep-07 | XML Update Facility For An XQuery Processor |
| Bi 54-10 (Q) | Bi 54-10 (Q)-IN-PCT | | 5265/CHENP/2008 | 5265/CHENP/2008 | IN | | | 30-Mar-07 | Method Of Providing Pilot Signals For Uplink Power Control |
| Bi 54-10 (Q) | Bi 54-10 (Q)-US-NP | | 11/399121 | 20070237068 | US | | | 6-Apr-06 | Method Of Providing Pilot Signals For Uplink Power Control |
| Bi 57-36-4 (Q) | Bi 57-36-4 (Q)-IN-PCT | | 7052/CHENP/2008 | 7052/CHENP/2008 | IN | | | 22-Jun-07 | A Method Of Controlling Mobile Unit Response Messages On An Access Channel |
| Boccardi 1-18-1 (F) | Boccardi 1-18-1 (F)-CN-PCD | | 201510849467.8 | CN105245264A | CN | | | 18-Apr-08 | Method And Apparatus For Transmitting Information Simultaneously To Multiple Destinations Over Shared Wireless Resources |
| Boccardi 1-18-1 (F) | Boccardi 1-18-1 (F)-CN-PCT | | 200880012919.5 | 101689902 | CN | | | 18-Apr-08 | Method And Apparatus For Transmitting Information Simultaneously To Multiple Destinations Over Shared Wireless Resources |
| Boccardi 1-18-1 (F) | Boccardi 1-18-1 (F)-US-NP | | 11/790045 | 20080260051 | US | | | 23-Apr-07 | Method And Apparatus For Transmitting Information Simultaneously To Multiple Destinations Over Shared Wireless Resources |
| Bolle 34-31 (GA)[2] | Bolle 34-31 (CA)[2]-US-DIV | | 14/325514 | 20140322918 | US | | | 8-Jul-14 | Micro-Posts Having Improved Uniformity And A Method Of Manufacture Thereof |
| Bosch 31-13-11 (P) | Bosch 31-13-11 (P)-US-CNT | | 13/793174 | 20130188651 | US | | | 11-Mar-13 | Mobility In IP Without Mobile IP |
| Buddhikot 19-5-19-5-3 (MM) | Buddhikot 19-5-19-5-3 (MM)-US-NP | | 12/132933 | 20090305665 | US | | | 4-Jun-08 | Method Of Identifying A Transmitting Device |
| Cai 110-11 (Y) | Cai 110-11 (Y)-CN-NP | | 200710091483.0 | CN101277203A | CN | | | 30-Mar-07 | Implementing Rating Timer Control In A Pre-Biller To Support On-line And Off-line Charging |
| Cai 124-2-5-5 (Y) | Cai 124-2-5-5 (Y)-US-PCT | | 12/808108 | 20100287079 | US | | | 18-Dec-07 | Charging In IMS Networks For Sessions That Are Transferred Between Access Networks |
| Cai 131-15 (Y) | Cai 131-15 (Y)-CN-PCT | | 200880127530.5 | 101960778 | CN | | | 26-Feb-08 | Online Charging For Supplement Services In IMS Networks |
| Cai 131-15 (Y) | Cai 131-15 (Y)-US-PCT | | 12/865998 | 20110003579 | US | | | 3-Aug-10 | Online Charging For Supplement Services In IMS Networks |
| Cai 59-2-1-1 (Y) | Cai 59-2-1-1 (Y)-IN-PCT | | 5028/CHENP/2008 | 5028/CHENP/2008 | IN | | | 23-Mar-07 | A Method And Apparatus For Implementing SMS Spam Filtering |
| Cai 77-9-2-1 (Y) | Cai 77-9-2-1 (Y)-CN-NP | | 11/CHENP/2009 | 11/CHENP/2009 | IN | | | 28-Jun-07 | Media Security For IMS Sessions |
| Cai 77-9-2-1 (Y) | Cai 77-9-2-1 (Y)-US-NP | | 11/563508 | 20080010688 | US | | | 27-Nov-06 | Media Security For IMS Sessions |
| Casati 29-3 (A) | Casati 29-3 (A)-US-NP | | 11/143252 | 20120023178 | US | | | 31-Dec-09 | Message Transmission |
| Chakraborty 11 (TJ) | Chakraborty 11 (TJ)-CN-PCT | | 200780038643.3 | 101529389 | CN | | | 1-Oct-07 | Method And Apparatus For Injecting Transient Hardware Faults For Software Testing |
| Chandranmeon 10-12-23-24 (GP) | Chandranmeon 10-12-23-24 (GP)-CN-PCT | | 200880006565.3 | 101622853 | CN | | | 1-Feb-08 | Network-Based Methods And Systems For Responding To Customer Requests Based On Provider Presence Information |
| Chandranmeon 10-12-23-24 (GP) | Chandranmeon 10-12-23-24 (GP)-JP-PCD | | 2015134867 | 20166653 | JP | | | 1-Feb-08 | Network-Based Methods And Systems For Responding To Customer Requests Based On Provider Presence Information |
| Chandranmeon 10-12-23-24 (GP) | Chandranmeon 10-12-23-24 (GP)-US-NP | | 11/712516 | 20080212763 | US | | | 1-Mar-07 | Network-Based Methods And Systems For Responding To Customer Requests Based On Provider Presence Information |
| Chandranmeon 9-8-20 (GP) | Chandranmeon 9-8-20 (GP)-EP-EPT | | 07796182.9 | EP2036312 | EP | | | 14-Jun-07 | Methods, Devices And Architectures For Establishing Peer-To-Peer Sessions |
| Chandranmeon 9-8-20 (GP) | Chandranmeon 9-8-20 (GP)-IN-PCT | | 6747/CHENP/2008 | 6747/CHENP/2008 | IN | | | 14-Jun-07 | Methods, Devices And Architectures For Establishing Peer-To-Peer Sessions |
| Chen 60-18-12 (Y) | Chen 60-18-12 (Y)-EP-EPT | | 09721578.4 | EP2266171 | EP | | | 17-Mar-09 | Self-Calibrating Integrated Photonic Circuits And Method Of Control Thereof |
| Choudhury 5-3-1-2 (AK) | Choudhury 5-3-1-2 (AK)-JP-DIV | | 2005135986 | 2005295581 | JP | | | 3-Feb-98 | Method For Supporting Per-Connection Queuing For Feedback-Controlled Traffic |
| Chow 1-20 (S) | Chow 1-20 (S)-JP-PCD | | 2014168990 | 20155993 | JP | | | 15-Oct-09 | Self-Steering Directional LoudSpeakers And A Method Of Operation Thereof |
| Chow 1-20 (S) | Chow 1-20 (S)-US-NP | | 12/607919 | 20110096941 | US | | | 28-Oct-09 | Self-Steering Directional LoudSpeakers And A Method Of Operation Thereof |

PATENT
REEL: 044000 FRAME: 0288

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Chu 19-43 (TP) | Chu 19-43 (TP)-IN-PCT | | 5001/CHENP/2012 | 5001/CHENP/2012 | IN | | | 1-Dec-10 | Method And Architecture For Service Location In Chord Networks |
| Claussen 39-7 (H) | Claussen 39-7 (H)-CN-NP | | 200910222736.2 | | CN | | | 17-Nov-09 | A Femtocell Base Station, And A Method Of Radio Communication In A Network Comprising A Femtocell Base Station |
| Claussen 39-7 (H) | Claussen 39-7 (H)-EP-EPA | | 08291103.3 | EP2190236 | EP | | | 21-Nov-08 | A Femtocell Base Station, And A Method Of Radio Communication In A Network Comprising A Femtocell Base Station |
| De Lind Van Wijngaarden 30-3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-IN-PCT | | 4189/CHENP/2012 | | IN | | | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| De Lind Van Wijngaarden 30-3 (AJ) | De Lind Van Wijngaarden 30-3 (AJ)-MY-PCT | | PI2012001810 | PI2012001810 | MY | | | 4-Nov-10 | Method And Apparatus For Error Detection In A Communication System |
| Doumi 1-3-4 (T) | Doumi 1-3-4 (T)-US-NP | | 11/611903 | 20080146189 | US | | | 18-Dec-06 | Controlling Wireless Communications On Behalf Of Public Service Agencies |
| Earnshaw 3 (MP) | Earnshaw 3 (MP)-JP-PCT | | 2009548279 | 2010517113 | JP | | | 29-Jan-08 | Thermo-Optic Waveguide Apparatus |
| Esh 1-18-34-14 (TD) | Esh 1-18-34-14 (TD)-US-NP | | 11/150458 | 20060291629 | US | | | 10-Jun-05 | Systems And Methods For Providing Location Enabled Voice Mail |
| Farag 5 (EN) | Farag 5 (EN)-IN-PCT | | 512/CHENP/2008 | 512/CHENP/2008 | IN | | | 21-Jul-06 | Methods Of Channel Coding For Communication Systems |
| Ghanadan 3-2-14 (R) | Ghanadan 3-2-14 (R)-BR-NP | | PI0005432-1 | PI0005432-1 | BR | | | 17-Nov-00 | System And Method For Producing Amplified Signal(s) Or Version(s) Thereof |
| Gillis 3 (PW) | Gillis 3 (PW)-IN-NP | | 846/MAS/99 | | IN | | | 24-Aug-99 | Method And Apparatus For Amplifying Design Information Into Software Products |
| Goldman 39-20-20-28 (SO) | Goldman 39-20-20-28 (SO)-IN-PCT | | 6710/CHENP/2008 | 6710/CHENP/2008 | IN | | | 11-Jun-07 | AutoDialer Flow Control |
| Goldman 75-49 (SO) | Goldman 75-49 (SO)-CN-PCT | | 201080043831.7 | CN102577340A | CN | | | 22-Sep-10 | Method And Apparatus For Providing User Status Information When In A Telephone Conference |
| Goldman 75-49 (SO) | Goldman 75-49 (SO)-IN-PCT | | 2386/CHENP/2012 | 2386/CHENP/2012 | IN | | | 22-Sep-10 | Method And Apparatus For Providing User Status Information When In A Telephone Conference |
| Goldman 75-49 (SO) | Goldman 75-49 (SO)-JP-PCT | | 2012532190 | 2013507050 | JP | | | 22-Sep-10 | Method And Apparatus For Providing User Status Information When In A Telephone Conference |
| Goldman 75-49 (SO) | Goldman 75-49 (SO)-KR-PCT | | 20127010722 | | KR | | | 22-Sep-10 | Method And Apparatus For Providing User Status Information When In A Telephone Conference |
| Goyal 19-7-15 (S) | Goyal 19-7-15 (S)-KR-PCD | | 20137021681 | | KR | | | 3-Mar-10 | Method And Apparatus For System Testing Using Multiple Instruction |
| Goyal 19-7-15 (S)[2] | Goyal 19-7-15 (S)[2]-JP-PCD | | 2013243882 | 201467436 | JP | | | 3-Mar-10 | Method And Apparatus For System Testing Using Multiple Instruction Types |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-IN-PCT | | 6387/CHENP/2011 | 6387/CHENP/2011 | IN | | | 3-Mar-10 | Method And Apparatus For System Testing Using Multiple Instruction Types |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)[3]-KR-PCT | | 20117020512 | 20110122165 | KR | | | 3-Mar-10 | Method And Apparatus For System Testing Using Multiple Instruction Types |
| Goyal 19-7-15 (S)[3] | Goyal 19-7-15 (S)-US-NP[3] | | 12/495386 | 20100229058 | US | | | 30-Jun-09 | Method And Apparatus For System Testing Using Scan Chain Decomposition |
| Grosse 18-19 (EH) | Grosse 18-19 (EH)-EP-EPT | | 07874085.9 | EP2105004 | EP | | | 23-Oct-07 | Methods And Apparatus For Overriding Denunciations Of Unwanted Traffic In One Or More Packet Networks |
| Hahm 5 (MD) | Hahm 5 (MD)-EP-EPA | | 00301571.6 | EP1035480 | EP | | | 28-Feb-00 | Hardware Efficient Fast Hadamard Transform Engine |
| Hernon 3-26-6-45-7 (D) | Hernon 3-26-6-45-7 (D)-CN-PCD | | 201310298647.2 | CN103402341A | CN | | | 29-Jun-09 | Monolithic Structurally Complex Heat Sink Designs |
| Hernon 3-26-6-45-7 (D) | Hernon 3-26-6-45-7 (D)-EP-EPT | | 09794777.4 | EP2311085 | EP | | | 29-Jun-09 | Monolithic Structurally Complex Heat Sink Designs |
| Hernon 3-26-6-45-7 (D) | Hernon 3-26-6-45-7 (D)-JP-PCD | | 2013263771 | 201464035 | JP | | | 29-Jun-09 | Monolithic Structurally Complex Heat Sink Designs |
| Hernon 3-26-6-45-7 (D) | Hernon 3-26-6-45-7 (D)-KR-PCD | | 20137016666 | | KR | | | 29-Jun-09 | Monolithic Structurally Complex Heat Sink Designs |
| Hernon 3-26-6-45-7 (D) | Hernon 3-26-6-45-7 (D)-US-CNT | | 13/941314 | 20130299148 | US | | | 12-Jul-13 | Monolithic Structurally Complex Heat Sink Designs |
| Hilt 6-12 (V) | Hilt 6-12 (V)-CN-PCT | | 200780011725.9 | 101416453 | CN | | | 30-Mar-07 | Network Load Balancing And Overload Control |
| Hilt 6-12 (V) | Hilt 6-12 (V)-IN-PCT | | 5048/CHENP/2008 | | IN | | | 30-Mar-07 | Network Load Balancing And Overload Control |
| Hodes 21-37-9 (MS) | Hodes 21-37-9 (MS)-KR-PCT | | 20107006996 | | KR | | | 22-Sep-08 | Recirculating Gas Rack Cooling Architecture |
| Hodes 28 (MS) | Hodes 28 (MS)-KR-PCD | | 20137029226 | | KR | | | 29-Jun-09 | Stackable Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-PCT | | 20117003287 | 20110053426 | KR | | | 29-Jun-09 | Stackable Thermoelectric Modules |
| Hodes 28 (MS) | Hodes 28 (MS)-US-NP | | 12/172396 | 20100006132 | US | | | 14-Jul-08 | Stackable Thermoelectric Modules |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-IN-PCT | | 629/CHENP/2009 | 629/CHENP/2009 | IN | | | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Hoekstra 8-6 (GJ) | Hoekstra 8-6 (GJ)-JP-PCT | | 2009523767 | 2010500833 | JP | | | 26-Jul-07 | Method Of Predicting Transmission Speed Adaptations |
| Jiang 2-31-6 (H) | Jiang 2-31-6 (H)-IN-PCT | | 3127/CHENP/2011 | 3127/CHENP/2011 | IN | | | 4-Nov-09 | Method And Apparatus For Fast Channel Change |
| Jiang 2-31-6 (H) | Jiang 2-31-6 (H)-JP-PCD | | 2013175565 | 2014039264 | JP | | | 27-Aug-13 | Method And Apparatus For Fast Channel Change |
| Jiang 2-31-6 (H) | Jiang 2-31-6 (H)-US-CNT | | 14/791826 | 20150350722 | US | | | 6-Jul-15 | Method And Apparatus For Fast Channel Change |
| Jones 3-1 (DA) | Jones 3-1 (DA)-IN-PCT | | 8234/CHENP/2010 | 8234/CHENP/2010 | IN | | | 8-Jun-09 | Method For Providing Green Service To A Communication Unit |
| Kalampoukas 3-1 (L) | Kalampoukas 3-1 (L)-IN-PCT | | 3682/CHENP/2010 | 3682/CHENP/2010 | IN | | | 17-Dec-08 | Method And Apparatus For Detecting And Suppressing Echo In Packet Networks |
| Kalampoukas 3-1 (L) | Kalampoukas 3-1 (L)-US-NP | | 11/967338 | 20090168673 | US | | | 31-Dec-07 | Method And Apparatus For Detecting And Suppressing Echo In Packet Networks |
| Kennedy 1 (IO) | Kennedy 1 (IO)-IN-PCT | | 2830/CHENP/2008 | 2830/CHENP/2008 | IN | | | 8-Dec-06 | Dynamic Constant Folding Of A Circuit |
| Kermani 43 (BG) | Kermani 49 (BG)-US-CNT | | 12/277778 | 20090083621 | US | | | 25-Nov-08 | Method And System For Abstracting Electronic Documents |
| Larola 23-15-8 (R) | Larola 23-15-8 (R)-BR-NP | | PI0102383-7 | 1633 | BR | | | 13-Jun-01 | Link-Level Support Of Wireless Data |
| Lee 13 (JA) | Lee 13 (JA)-IN-PCT | | 5759/CHENP/2008 | 5759/CHENP/2008 | IN | | | 24-Apr-07 | Method Of Assigning Uplink Reference Signals, And Transmitter And Receiver Thereof |

PATENT
REEL: 044000 FRAME: 0289

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Lee 13 (JA) | Lee 13 (JA)-JP-PCT | | 2009509613 | 2009535984 | JP | | | 24-Apr-07 | Method Of Assigning Uplink Reference Signals, And Transmitter And Receiver Thereof |
| | | | | | | | | | |
| | | | | | | | | | |
| Lyons 47-11 (AM) | Lyons 47-11 (AM)-IN-PCT | | 7799/CHENP/2010 | 7799/CHENP/2010 | IN | | | 27-May-09 | Light-Weight Low-Thermal-Expansion Polymer Foam For Radiofrequency Filtering Appplications |
| Lyons 47-11 (AM) | Lyons 47-11 (AM)-JP-PCT | | 2011512454 | 2011523788 | JP | | | 27-May-09 | Light-Weight Low-Thermal-Expansion Polymer Foam For Radiofrequency Filtering Appplications |
| Ma 23-25 (Z) | Ma 23-25 (Z)-IN-PCT | | 6105/CHENP/2008 | 6105/CHENP/2008 | IN | | | 4-May-07 | Identification Of Base Stations |
| McCann 12-38-28 (PJ) | McCann 12-38-28 (PJ)-IN-PCT | | 6978/CHENP/2008 | 6978/CHENP/2008 | IN | | | 19-Jun-07 | Method Of Creating Security Associations In Mobile IP Networks |
| Mitra 26-14-14-11 (D) | Mitra 26-14-14-11 (D)-IN-PCT | | 4056/CHENP/2008 | | IN | | | 8-Feb-07 | Intelligent Media Gateway Selection For Multimedia Communication Sessions |
| Nordgaard 2-5-10 (JK) | Nordgaard 2-5-10 (JK)-EP-EPA | | 00305229.7 | EP1065897 | EP | | | 20-Jun-00 | Wireless Data Communications Using Asymmetric Channel Allocation |
| Pardo 20 (F) | Pardo 20 (F)-CN-PCT | | 200780033389.8 | 101512702 | CN | | | 7-Sep-07 | Micro-Actuator And Locking Switch |
| Pardo 20 (F) | Pardo 20 (F)-EP-EPT | | 07837880.9 | EP2067159 | EP | | | 7-Sep-07 | Micro-Actuator And Locking Switch |
| Pardo 20 (F) | Pardo 20 (F)-IN-PCT | | 1233/CHENP/2009 | | IN | | | 7-Sep-07 | Micro-Actuator And Locking Switch |
| Reichmanis 32-10 (E) | Reichmanis 38-21 (E)-US-CNT | | 11/316058 | 20060099536 | US | | | 21-Dec-05 | Patterned Structures of High Refractive Index Materials |
| Riazi 1-16 (H) | Riazi 1-16 (H)-EP-EPA | | 00306264.3 | EP1075142 | EP | | | 24-Jul-00 | Methods And Apparatus For Providing A Direct Frequency Hopping Wireless Interface With A Personal Computer |
| Valluru 1 (S) | Valluru 1 (S)-CN-PCT | | 200880114078.9 | 101843156 | CN | | | 24-Oct-08 | Method And Apparatus For Providing Call Admission Control For VOIP Over Wireless Local Area Networks Using A Transparent Proxy Agent |
| Varney 31 (DW) | Varney 31 (DW)-CN-PCT | | 2010800259512.0 | CN102484617A | CN | | | 15-Jun-10 | Method And System For Reducing The Number Of Presence Events Within A Network |
| Varney 31 (DW) | Varney 31 (DW)-EP-EPT | | 10730625.0 | EP2449738 | EP | | | 15-Jun-10 | Method And System For Reducing The Number Of Presence Events Within A Network |
| Varney 31 (DW) | Varney 31 (DW)-JP-PCD | | 2014243158 | | JP | | | 15-Jun-10 | Method And System For Reducing The Number Of Presence Events Within A Network |
| Varney 31 (DW) | Varney 31 (DW)-KR-PCT | | 20127002295 | | KR | | | 15-Jun-10 | Method And System For Reducing The Number Of Presence Events Within A Network |
| Varney 31 (DW) | Varney 31 (DW)-US-NP | | 12/495308 | 20100332597 | US | | | 30-Jun-09 | Method And System For Reducing The Number Of Presence Events Within A Network |
| Wang 3 (Y) | Wang 3 (Y)-IN-PCT | | 3966/CHENP/2009 | | IN | | | 4-Jan-08 | Traffic Load Control In A Telecommunications Network |

PATENT
RECORDED: 09/25/2017
REEL: 044000 FRAME: 0290